| | | | | |
|---|---|---|---|---|
| File: | | IN-21-351676 | | |
| | | | | |
| | | | T-MOBILE USA | |
| | | | Law Enforcement Relations Group | |
| | | | ██████████ | |
| | | | Parsippany, New Jersey | |
| | | | Phone (973) 292-8911 | |
| | | | Fax (973) 292-8697 | |
| | | | | |
| | | | | |
| targetType: | | | TelephoneNumber | |
| targetValue: | | | 6237035146 | |
| fromDate: | | | 2021-04-22T04:00:00Z | |
| toDate: | | | 2021-07-22T04:00:00Z | |
| startTime: | | | 2018-08-10T07:00:00Z | |
| endTime: | | | 2021-05-19T07:00:00Z | |
| customerName: | | | FELICIA  MADRID MUNIZ | |
| subscriberName: | | | FELICIA  MADRID MUNIZ | |
| serviceAddress: | | | ████████ PHOENIX  AZ████ | |
| billingAddress: | | | ████████ PHOENIX  AZ████ | |
| startTime: | | | 2021-07-20T07:00:00Z | |
| endTime: | | | 0001-01-01T08:00:00Z | |
| customerName: | | | Kevin  NOVACK | |
| subscriberName: | | | Kevin  NOVACK | |
| serviceAddress: | | | ██████████ PHOENIX  AZ████ | |
| billingAddress: | | | ██████████ PHOENIX  AZ████ | |

EXHIBIT

201

| | | | | | |
|---|---|---|---|---|---|
| File: | | IN-21-352621 | | | |
| | | | | | |
| | | | T-MOBILE USA | | |
| | | | Law Enforcement Relations Group | | |
| | | | ████████ | | |
| | | | Parsippany, New Jersey | | |
| | | | Phone (973) 292-8911 | | |
| | | | Fax (973) 292-8697 | | |
| | | | | | |
| | | | | | |
| targetType: | | | TelephoneNumber | | |
| targetValue: | | | 6025960367 | | |
| fromDate: | | | 2021-04-26T04:00:00Z | | |
| toDate: | | | 2021-07-26T04:00:00Z | | |
| startTime: | | | 2020-03-24T07:00:00Z | | |
| endTime: | | | 2021-05-19T07:00:00Z | | |
| startTime: | | | 2021-07-14T07:00:00Z | | |
| endTime: | | | 0001-01-01T08:00:00Z | | |
| customerName: | | | Kevin  NOVACK | | |
| subscriberName: | | | Kevin  NOVACK | | |
| serviceAddress: | | | ████████ PHOENIX  AZ ████ | | |
| billingAddress: | | | ████████ PHOENIX  AZ ████ | | |

EXHIBIT

203

| | | | | | |
|---|---|---|---|---|---|
| File: | | IN-21-377544 | | | |
| | | | | | |
| | | | T-MOBILE USA | | |
| | | | Law Enforcement Relations Group | | |
| | | | ████████████ | | |
| | | | Parsippany, New Jersye | | |
| | | | Phone (973) 292-8911 | | |
| | | | Fax (973) 292-8697 | | |
| | | | | | |
| | | | | | |
| targetType: | | | TelephoneNumber | | |
| targetValue: | | | 6237032284 | | |
| fromDate: | | | 2021-05-17T04:00:00Z | | |
| toDate: | | | 2021-08-16T04:00:00Z | | |
| startTime: | | | 2020-12-11T08:00:00Z | | |
| endTime: | | | 2021-05-21T07:00:00Z | | |
| customerName: | | | Andrea  George | | |
| subscriberName: | | | Andrea  George | | |
| serviceAddress: | | | ████████████████ PHOENIX  AZ████████ | | |
| billingAddress: | | | ████████████████ PHOENIX  AZ████████ | | |
| startTime: | | | 2021-07-20T07:00:00Z | | |
| endTime: | | | 0001-01-01T08:00:00Z | | |
| customerName: | | | Kevin  NOVACK | | |
| subscriberName: | | | Kevin  NOVACK | | |
| serviceAddress: | | | ██████████████ PHOENIX  AZ████████ | | |
| billingAddress: | | | ██████████████ PHOENIX  AZ████████ | | |

**EXHIBIT**

205

| | | | | |
|---|---|---|---|---|
| File: | IN-22-001970 | | | |
| | | | | |
| | | | T-MOBILE USA | |
| | | | Law Enforcement Relations Group | |
| | | | ███████████ | |
| | | | Parsippany, New Jersey | |
| | | | Phone (973) 292-8911 | |
| | | | Fax (973) 292-8697 | |
| | | | | |
| | | | | |
| targetType: | | | TelephoneNumber | |
| targetValue: | | | 6025960367 | |
| fromDate: | | | 2021-07-05T04:00:00Z | |
| toDate: | | | 2021-10-04T04:00:00Z | |
| startTime: | | | 2021-07-14T07:00:00Z | |
| endTime: | | | 0001-01-01T08:00:00Z | |
| customerName: | | | James  Rogers | |
| subscriberName: | | | Kevin  NOVACK | |
| serviceAddress: | | | ██████████ PHOENIX  AZ ██████ | |
| billingAddress: | | | ██████████ PHOENIX  AZ ██████ | |

**EXHIBIT**

207

| | File: | | | IN-22-001970 | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | T-MOBILE USA | | |
| | | | | Law Enforcement Relations Group | | |
| | | | | █████████ | | |
| | | | | Parsippany, New Jersey | | |
| | | | | Phone (973) 292-8911 | | |
| | | | | Fax (973) 292-8697 | | |
| | | | | | | |
| | | | | | | |
| | targetType: | | | TelephoneNumber | | |
| | targetValue: | | | 6237032284 | | |
| | fromDate: | | | 2021-07-05T04:00:00Z | | |
| | toDate: | | | 2021-10-04T04:00:00Z | | |
| | startTime: | | | 2021-07-20T07:00:00Z | | |
| | endTime: | | | 0001-01-01T08:00:00Z | | |
| | customerName: | | | James  Rogers | | |
| | subscriberName: | | | Kevin  NOVACK | | |
| | serviceAddress: | | | ███████████ PHOENIX  AZ ████████ | | |
| | billingAddress: | | | ██████████ PHOENIX  AZ ████████ | | |

EXHIBIT

209

| File: | | | IN-22-001970 | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | T-MOBILE USA | | | |
| | | | Law Enforcement Relations Group | | | |
| | | | ████████████ | | | |
| | | | Parsippany, New Jersey | | | |
| | | | Phone (973) 292-8911 | | | |
| | | | Fax (973) 292-8697 | | | |
| | | | | | | |
| | | | | | | |
| targetType: | | | TelephoneNumber | | | |
| targetValue: | | | 6237035146 | | | |
| fromDate: | | | 2021-07-05T04:00:00Z | | | |
| toDate: | | | 2021-10-04T04:00:00Z | | | |
| startTime: | | | 2021-07-20T07:00:00Z | | | |
| endTime: | | | 0001-01-01T08:00:00Z | | | |
| customerName: | | | Kevin  NOVACK | | | |
| subscriberName: | | | Kevin  NOVACK | | | |
| serviceAddress: | | | ███████████ PHOENIX  AZ ████████ | | | |
| billingAddress: | | | ███████████ PHOENIX  AZ ████████ | | | |

**EXHIBIT**

211

| | | | | |
|---|---|---|---|---|
| File: | | IN-22-068012 | | |
| | | | | |
| | | | T-MOBILE USA | |
| | | | Law Enforcement Relations Group | |
| | | | ████████ | |
| | | | Parsippany, New Jersey | |
| | | | Phone (973) 292-8911 | |
| | | | Fax (973) 292-8697 | |
| | | | | |
| | | | | |
| targetType: | | | TelephoneNumber | |
| targetValue: | | | 6237035146 | |
| fromDate: | | | 2021-09-06T04:00:00Z | |
| toDate: | | | 2021-12-06T05:00:00Z | |
| startTime: | | | 2021-07-20T07:00:00Z | |
| endTime: | | | 0001-01-01T08:00:00Z | |
| customerName: | | | Kevin NOVACK | |
| subscriberName: | | | Kevin NOVACK | |
| serviceAddress: | | | ████████ PHOENIX AZ ████ | |
| billingAddress: | | | ████████ PHOENIX AZ ████ | |

**EXHIBIT**

213



**T-Mobile**
Legal & Emergency Response
Mail-stop KSOPHE0202
███████████████
Overland Park, KS ██████
Toll Free: 866-537-0911
Fax: 816-600-3111

Case Management

8/6/2021

Jason White
DEA Automation Prod
Automation Account - DO NOT DELETE

Overland Park, KS 66251

Your Case Number: IN-21-368418
Our Case Number: 2021-098127

Dear Jason White,

Pursuant to the above-referenced case, I am enclosing the requested information for the specified time period.

Please use the contact information listed above for any questions or further inquiries regarding this request.

Sincerely,

T-Mobile
Case Management
Legal & Emergency Response

Enclosures

*Notice:  If the records contained in the attached package are utilized in trial proceedings and a Records Custodian is needed for authentication, please contact our Trial Team at: lertrialteam@t-mobile.com or 973-292-8911.
**This letter and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you have received this correspondence in error, please notify us immediately at 866-537-0911. This letter contains confidential information and is intended only for the individual named. If you are not the named addressee, you should not disseminate, distribute or copy this information. Please notify the sender immediately and delete this data from your system. If you are not the intended recipient, you are notified that disclosing, copying, distributing, or taking any action in reliance on the contents of this information is strictly prohibited.**

***We have an interactive web tool <u>for law enforcement</u> known as L-Site. If you are unfamiliar with L-Site and wish to obtain further information, please send an email to:  L-Site@Sprint.com.

**EXHIBIT**

215

**\*\*\*\*In order to comply with requests in a more efficient, timely and cost effective manner we ask that when possible, record returns be made via electronic delivery. If able, please include an agency email address on any submitted legal demands to allow for the return of records via email.**

**Requested Information**
**Our Case #: 2021-098127**
**Reference Case #: IN-21-368418**

**Request Type:** Subscription Info (Basic)
**Date Range:** 6/29/2021 11:00:00 PM to 8/5/2021 11:00:00 PM
**Subject Number:** 5206191943
**Account Number:**
**Subscriber Name:**
**Address:**

**SSN Target:**

**Comments:**

*************** ACCOUNT DETAILS ********************

Billing Account Number (BAN): 900898600
Account Establish Date: 6/18/2021
Account Expiration (Cancel) Date: Active through Date Searched

Account Billing Address(es):
Effective: 6/18/2021
RUSTY DRISCOLL
████████████
LENEXA, KS ██████

Account Contact Numbers:
Phone: 0000000000      Active Date: 7/19/2021

Account Type:
Boost Prepaid Account

*************** SUBSCRIBER DETAILS ********************

SubscriberID: 46925064221
Personal Telephone Number
(PTN / MDN)              Effective
5206191943      Status Date: 6/18/2021 1:36:24 PM      Status: A

Media Access Control Identifier
(MAC_ID)              Effective
NO DATA FOUND

Urban Fleet Mobile Identifier
(UFMI)              Effective
NO DATA FOUND

Non iDEN Direct Connect / Push to Talk
(HPPTT)              Effective
NO DATA FOUND

Internet Protocol Address
(IP)              Effective
NO DATA FOUND

Network Access Identifier
(NAI)                         Effective
1000000000037589407@MYBOOSTMOBILE.SPRINTPCS.COM  6/18/2021 1:36:24 PM      Status: A

\*\*\*\*\*\*\*\*\*\*\*\*EQUIPMENT\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

International Mobile Subscriber Identity(s) (IMSI)
310240242089667     Status Date: 6/18/2021 12:00:00 AM     Status: A

Universal Integrated Circuit Card(s) (UICC)
NO DATA FOUND

Mobile Station Identification Number(s) (MSID)
000005204703670              6/18/2021 1:36:24 PM      Status: A

Subscriber Identity Module(s) (SIM)
NO DATA FOUND

Electronic Serial Number (ESN/MSN)
868657050101839     Effective: 6/18/2021  Expiration: Active through Date Searched

International Mobile Station Equipment Identity (IMEI)
NO DATA FOUND

\*\*\*\*\*\*\*\*\*\*\*\*FEATURES\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Anytime Minutes          Effective: 6/18/2021  Expiration: Active through Date Searched
Basic Private Label Solut   Effective: 6/18/2021  Expiration: Active through Date Searched
Boost LTE Provisioning Fe   Effective: 6/18/2021  Expiration: Active through Date Searched
Caller ID                Effective: 6/18/2021  Expiration: Active through Date Searched
CDMA High Speed Data        Effective: 6/18/2021  Expiration: Active through Date Searched
Cross Provisioning       Effective: 6/18/2021  Expiration: Active through Date Searched
Domestic LD Rate $0       Effective: 6/18/2021  Expiration: Active through Date Searched
International Calling     Effective: 6/18/2021  Expiration: Active through Date Searched
Phone as Modem            Effective: 6/18/2021  Expiration: Active through Date Searched
SMS Text Messages         Effective: 6/18/2021  Expiration: Active through Date Searched
Sprint Data Services     Effective: 6/18/2021  Expiration: Active through Date Searched
Sprint Services         Effective: 6/18/2021  Expiration: Active through Date Searched
T-Mobile Voicemail        Effective: 6/18/2021  Expiration: Active through Date Searched
==================================

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Request Type:** CDR
Date Range:              6/29/2021 11:00:00 PM to 8/5/2021 11:00:00 PM
Subject Number:          5206191943
Account Number:
Subscriber Name:
Address:

SSN Target:

Comments:

Please find the records you requested attached herein.  If you have any questions regarding these records, please refer to the Sprint case number listed in the subject line.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target | ServiceProvider | GPSDate | GPSTime | Latitude | Longitude | Certainty |
| 2 | 623-703-5146 | T-Mobile | 12/7/2021 | 19:45:56 | 35.234452 | -114.210370 | 11552 |
| 3 | 623-703-5146 | T-Mobile | 12/7/2021 | 20:00:57 | 35.234452 | -114.210370 | 11552 |
| 4 | 623-703-5146 | T-Mobile | 12/7/2021 | 20:15:55 | 35.234452 | -114.210370 | 11552 |
| 5 | 623-703-5146 | T-Mobile | 12/7/2021 | 20:30:57 | 35.234452 | -114.210370 | 11552 |
| 6 | 623-703-5146 | T-Mobile | 12/7/2021 | 20:45:55 | 35.233315 | -114.161403 | 3339 |
| 7 | 623-703-5146 | T-Mobile | 12/7/2021 | 21:00:55 | 35.233315 | -114.161403 | 3339 |
| 8 | 623-703-5146 | T-Mobile | 12/7/2021 | 21:15:56 | 35.233315 | -114.161403 | 3339 |
| 9 | 623-703-5146 | T-Mobile | 12/7/2021 | 21:30:56 | 35.233315 | -114.161403 | 3339 |
| 10 | 623-703-5146 | T-Mobile | 12/7/2021 | 21:45:57 | 35.233315 | -114.161403 | 3339 |
| 11 | 623-703-5146 | T-Mobile | 12/7/2021 | 22:00:55 | 35.234452 | -114.210370 | 11552 |
| 12 | 623-703-5146 | T-Mobile | 12/7/2021 | 22:15:56 | 35.234452 | -114.210370 | 11552 |
| 13 | 623-703-5146 | T-Mobile | 12/7/2021 | 22:30:55 | 35.234452 | -114.210370 | 11552 |
| 14 | 623-703-5146 | T-Mobile | 12/7/2021 | 22:45:56 | 35.234452 | -114.210370 | 11552 |
| 15 | 623-703-5146 | T-Mobile | 12/7/2021 | 23:00:56 | 35.234452 | -114.210370 | 11552 |
| 16 | 623-703-5146 | T-Mobile | 12/7/2021 | 23:15:31 | 35.232800 | -114.139452 | 9545 |
| 17 | 623-703-5146 | T-Mobile | 12/7/2021 | 23:30:31 | 35.232800 | -114.139452 | 9545 |
| 18 | 623-703-5146 | T-Mobile | 12/7/2021 | 23:45:57 | 35.233315 | -114.161403 | 3339 |
| 19 | 623-703-5146 | T-Mobile | 12/8/2021 | 0:00:57 | 35.233315 | -114.161403 | 3339 |
| 20 | 623-703-5146 | T-Mobile | 12/8/2021 | 0:15:55 | 35.233315 | -114.161403 | 3339 |
| 21 | 623-703-5146 | T-Mobile | 12/8/2021 | 0:30:56 | 35.233315 | -114.161403 | 3339 |
| 22 | 623-703-5146 | T-Mobile | 12/8/2021 | 0:45:56 | 35.233315 | -114.161403 | 3339 |
| 23 | 623-703-5146 | T-Mobile | 12/8/2021 | 1:00:56 | 35.234452 | -114.210370 | 11552 |
| 24 | 623-703-5146 | T-Mobile | 12/8/2021 | 1:15:55 | 35.234452 | -114.210370 | 11552 |
| 25 | 623-703-5146 | T-Mobile | 12/8/2021 | 1:30:56 | 35.234452 | -114.210370 | 11552 |
| 26 | 623-703-5146 | T-Mobile | 12/8/2021 | 1:45:57 | 35.234452 | -114.210370 | 11552 |
| 27 | 623-703-5146 | T-Mobile | 12/8/2021 | 2:00:55 | 35.232800 | -114.139452 | 4042 |
| 28 | 623-703-5146 | T-Mobile | 12/8/2021 | 2:15:56 | 35.233315 | -114.161403 | 3339 |
| 29 | 623-703-5146 | T-Mobile | 12/8/2021 | 2:30:55 | 35.233315 | -114.161403 | 3339 |
| 30 | 623-703-5146 | T-Mobile | 12/8/2021 | 2:45:56 | 35.234452 | -114.210370 | 11552 |
| 31 | 623-703-5146 | T-Mobile | 12/8/2021 | 3:00:56 | 35.234452 | -114.210370 | 11552 |
| 32 | 623-703-5146 | T-Mobile | 12/8/2021 | 3:15:56 | 35.233315 | -114.161403 | 3339 |
| 33 | 623-703-5146 | T-Mobile | 12/8/2021 | 3:30:56 | 35.233315 | -114.161403 | 3339 |
| 34 | 623-703-5146 | T-Mobile | 12/8/2021 | 3:45:56 | 35.233315 | -114.161403 | 3339 |
| 35 | 623-703-5146 | T-Mobile | 12/8/2021 | 4:00:56 | 35.233315 | -114.161403 | 3339 |

EXHIBIT
216

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 36 | 623-703-5146 | T-Mobile | 12/8/2021 | 4:15:57 | 35.234452 | -114.210370 | 11552 |
| 37 | 623-703-5146 | T-Mobile | 12/8/2021 | 4:31:02 | UNKNOWN | UNKNOWN | 0 |
| 38 | 623-703-5146 | T-Mobile | 12/8/2021 | 4:45:56 | 35.186795 | -114.065616 | 4447 |
| 39 | 623-703-5146 | T-Mobile | 12/8/2021 | 5:00:55 | 35.186795 | -114.065616 | 4447 |
| 40 | 623-703-5146 | T-Mobile | 12/8/2021 | 5:15:56 | 35.186795 | -114.065616 | 4447 |
| 41 | 623-703-5146 | T-Mobile | 12/8/2021 | 5:30:56 | 35.186795 | -114.065616 | 4447 |
| 42 | 623-703-5146 | T-Mobile | 12/8/2021 | 5:45:56 | 35.186795 | -114.065616 | 4447 |
| 43 | 623-703-5146 | T-Mobile | 12/8/2021 | 6:00:57 | 35.186795 | -114.065616 | 4447 |
| 44 | 623-703-5146 | T-Mobile | 12/8/2021 | 6:15:57 | 35.186795 | -114.065616 | 4447 |
| 45 | 623-703-5146 | T-Mobile | 12/8/2021 | 6:30:55 | 35.186795 | -114.065616 | 4447 |
| 46 | 623-703-5146 | T-Mobile | 12/8/2021 | 6:45:55 | 35.186795 | -114.065616 | 4447 |
| 47 | 623-703-5146 | T-Mobile | 12/8/2021 | 7:00:56 | 35.186795 | -114.065616 | 4447 |
| 48 | 623-703-5146 | T-Mobile | 12/8/2021 | 7:15:56 | 35.186795 | -114.065616 | 4447 |
| 49 | 623-703-5146 | T-Mobile | 12/8/2021 | 7:30:56 | 35.186795 | -114.065616 | 4447 |
| 50 | 623-703-5146 | T-Mobile | 12/8/2021 | 7:45:57 | 35.186795 | -114.065616 | 4447 |
| 51 | 623-703-5146 | T-Mobile | 12/8/2021 | 8:00:55 | 35.186795 | -114.065616 | 4447 |
| 52 | 623-703-5146 | T-Mobile | 12/8/2021 | 8:15:57 | 35.186795 | -114.065616 | 4447 |
| 53 | 623-703-5146 | T-Mobile | 12/8/2021 | 8:30:56 | 35.186795 | -114.065616 | 4447 |
| 54 | 623-703-5146 | T-Mobile | 12/8/2021 | 8:45:56 | 35.186795 | -114.065616 | 4447 |
| 55 | 623-703-5146 | T-Mobile | 12/8/2021 | 9:00:56 | 35.186795 | -114.065616 | 4447 |
| 56 | 623-703-5146 | T-Mobile | 12/8/2021 | 9:15:55 | 35.186795 | -114.065616 | 4447 |
| 57 | 623-703-5146 | T-Mobile | 12/8/2021 | 9:30:56 | 35.186795 | -114.065616 | 4447 |
| 58 | 623-703-5146 | T-Mobile | 12/8/2021 | 9:45:57 | 35.186795 | -114.065616 | 4447 |
| 59 | 623-703-5146 | T-Mobile | 12/8/2021 | 10:00:57 | 35.186795 | -114.065616 | 4447 |
| 60 | 623-703-5146 | T-Mobile | 12/8/2021 | 10:16:12 | 35.186795 | -114.065616 | 4447 |
| 61 | 623-703-5146 | T-Mobile | 12/8/2021 | 10:30:56 | 35.186795 | -114.065616 | 4447 |
| 62 | 623-703-5146 | T-Mobile | 12/8/2021 | 10:45:58 | 35.186795 | -114.065616 | 4447 |
| 63 | 623-703-5146 | T-Mobile | 12/8/2021 | 11:00:54 | 35.197395 | -114.040893 | 4041 |
| 64 | 623-703-5146 | T-Mobile | 12/8/2021 | 11:15:54 | 35.197395 | -114.040893 | 4041 |
| 65 | 623-703-5146 | T-Mobile | 12/8/2021 | 11:30:55 | 35.186795 | -114.065616 | 4447 |
| 66 | 623-703-5146 | T-Mobile | 12/8/2021 | 11:45:56 | 35.186795 | -114.065616 | 4447 |
| 67 | 623-703-5146 | T-Mobile | 12/8/2021 | 12:00:57 | 35.186795 | -114.065616 | 4447 |
| 68 | 623-703-5146 | T-Mobile | 12/8/2021 | 12:15:57 | 35.187589 | -114.063835 | 4042 |
| 69 | 623-703-5146 | T-Mobile | 12/8/2021 | 12:30:55 | 35.197384 | -114.041669 | 4042 |
| 70 | 623-703-5146 | T-Mobile | 12/8/2021 | 12:45:55 | 35.197395 | -114.040893 | 4041 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 71 | 623-703-5146 | T-Mobile | 12/8/2021 | 13:00:56 | 35.186795 | -114.065616 | 4447 |
| 72 | 623-703-5146 | T-Mobile | 12/8/2021 | 13:15:56 | 35.186795 | -114.065616 | 4447 |
| 73 | 623-703-5146 | T-Mobile | 12/8/2021 | 13:30:55 | 35.186795 | -114.065616 | 4447 |
| 74 | 623-703-5146 | T-Mobile | 12/8/2021 | 13:45:55 | 35.186795 | -114.065616 | 4447 |
| 75 | 623-703-5146 | T-Mobile | 12/8/2021 | 14:00:57 | 35.186795 | -114.065616 | 4447 |
| 76 | 623-703-5146 | T-Mobile | 12/8/2021 | 14:15:55 | 35.186795 | -114.065616 | 4447 |
| 77 | 623-703-5146 | T-Mobile | 12/8/2021 | 14:30:56 | 35.186795 | -114.065616 | 4447 |
| 78 | 623-703-5146 | T-Mobile | 12/8/2021 | 14:45:56 | 35.186795 | -114.065616 | 4447 |
| 79 | 623-703-5146 | T-Mobile | 12/8/2021 | 15:00:56 | 35.186795 | -114.065616 | 4447 |
| 80 | 623-703-5146 | T-Mobile | 12/8/2021 | 15:15:56 | 35.186795 | -114.065616 | 4447 |
| 81 | 623-703-5146 | T-Mobile | 12/8/2021 | 15:30:55 | 35.197384 | -114.041669 | 4042 |
| 82 | 623-703-5146 | T-Mobile | 12/8/2021 | 15:45:55 | 35.186795 | -114.065616 | 4447 |
| 83 | 623-703-5146 | T-Mobile | 12/8/2021 | 16:00:55 | 35.186795 | -114.065616 | 4447 |
| 84 | 623-703-5146 | T-Mobile | 12/8/2021 | 16:15:57 | 35.186795 | -114.065616 | 4447 |
| 85 | 623-703-5146 | T-Mobile | 12/8/2021 | 16:30:55 | 35.186795 | -114.065616 | 4447 |
| 86 | 623-703-5146 | T-Mobile | 12/8/2021 | 16:45:55 | 35.188844 | -114.061003 | 3339 |
| 87 | 623-703-5146 | T-Mobile | 12/8/2021 | 17:01:04 | 35.187589 | -114.063835 | 4042 |
| 88 | 623-703-5146 | T-Mobile | 12/8/2021 | 17:15:56 | 35.186795 | -114.065616 | 4447 |
| 89 | 623-703-5146 | T-Mobile | 12/8/2021 | 17:30:55 | 35.186795 | -114.065616 | 4447 |
| 90 | 623-703-5146 | T-Mobile | 12/8/2021 | 17:45:54 | 35.197384 | -114.041669 | 4042 |
| 91 | 623-703-5146 | T-Mobile | 12/8/2021 | 18:00:55 | 35.197384 | -114.041669 | 4042 |
| 92 | 623-703-5146 | T-Mobile | 12/8/2021 | 18:15:56 | 35.186795 | -114.065616 | 4447 |
| 93 | 623-703-5146 | T-Mobile | 12/8/2021 | 18:30:56 | 35.215398 | -114.041026 | 3339 |
| 94 | 623-703-5146 | T-Mobile | 12/8/2021 | 18:46:18 | UNKNOWN | UNKNOWN | 0 |
| 95 | 623-703-5146 | T-Mobile | 12/8/2021 | 19:01:00 | UNKNOWN | UNKNOWN | 0 |
| 96 | 623-703-5146 | T-Mobile | 12/8/2021 | 19:15:55 | 35.234452 | -114.210370 | 11552 |
| 97 | 623-703-5146 | T-Mobile | 12/8/2021 | 19:30:55 | 35.233315 | -114.161403 | 3339 |
| 98 | 623-703-5146 | T-Mobile | 12/8/2021 | 19:45:55 | 35.233315 | -114.161403 | 3339 |
| 99 | 623-703-5146 | T-Mobile | 12/8/2021 | 20:00:55 | 35.234452 | -114.210370 | 11552 |
| 100 | 623-703-5146 | T-Mobile | 12/8/2021 | 20:16:00 | 35.233315 | -114.161403 | 3339 |
| 101 | 623-703-5146 | T-Mobile | 12/8/2021 | 20:30:55 | 35.184917 | -114.017079 | 4447 |
| 102 | 623-703-5146 | T-Mobile | 12/8/2021 | 20:45:55 | 35.186688 | -114.001222 | 3339 |
| 103 | 623-703-5146 | T-Mobile | 12/8/2021 | 21:01:08 | UNKNOWN | UNKNOWN | 0 |
| 104 | 623-703-5146 | T-Mobile | 12/8/2021 | 21:15:56 | 35.183115 | -114.013538 | 5384 |
| 105 | 623-703-5146 | T-Mobile | 12/8/2021 | 21:30:55 | 35.183115 | -114.013538 | 5384 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 106 | 623-703-5146 | T-Mobile | 12/8/2021 | 21:45:56 | 35.183115 | -114.013538 | 5384 |
| 107 | 623-703-5146 | T-Mobile | 12/8/2021 | 22:00:57 | 35.183115 | -114.013538 | 5384 |
| 108 | 623-703-5146 | T-Mobile | 12/8/2021 | 22:15:55 | 35.183115 | -114.013538 | 5384 |
| 109 | 623-703-5146 | T-Mobile | 12/8/2021 | 22:31:02 | UNKNOWN | UNKNOWN | 0 |
| 110 | 623-703-5146 | T-Mobile | 12/8/2021 | 22:45:56 | 35.186795 | -114.065616 | 4447 |
| 111 | 623-703-5146 | T-Mobile | 12/8/2021 | 23:00:55 | 35.186795 | -114.065616 | 4447 |
| 112 | 623-703-5146 | T-Mobile | 12/8/2021 | 23:15:56 | 35.186795 | -114.065616 | 4447 |
| 113 | 623-703-5146 | T-Mobile | 12/8/2021 | 23:30:55 | 35.186795 | -114.065616 | 4447 |
| 114 | 623-703-5146 | T-Mobile | 12/8/2021 | 23:45:56 | 35.186795 | -114.065616 | 4447 |
| 115 | 623-703-5146 | T-Mobile | 12/9/2021 | 0:00:57 | 35.186795 | -114.065616 | 4447 |
| 116 | 623-703-5146 | T-Mobile | 12/9/2021 | 0:15:57 | 35.186795 | -114.065616 | 4447 |
| 117 | 623-703-5146 | T-Mobile | 12/9/2021 | 0:30:56 | 35.186795 | -114.065616 | 4447 |
| 118 | 623-703-5146 | T-Mobile | 12/9/2021 | 0:45:56 | 35.186795 | -114.065616 | 4447 |
| 119 | 623-703-5146 | T-Mobile | 12/9/2021 | 1:00:56 | 35.186795 | -114.065616 | 4447 |
| 120 | 623-703-5146 | T-Mobile | 12/9/2021 | 1:15:56 | 35.186795 | -114.065616 | 4447 |
| 121 | 623-703-5146 | T-Mobile | 12/9/2021 | 1:30:55 | 35.216074 | -114.031498 | 18611 |
| 122 | 623-703-5146 | T-Mobile | 12/9/2021 | 1:45:56 | 35.197492 | -113.821213 | 13980 |
| 123 | 623-703-5146 | T-Mobile | 12/9/2021 | 2:00:57 | 35.197492 | -113.821213 | 13980 |
| 124 | 623-703-5146 | T-Mobile | 12/9/2021 | 2:15:55 | 35.164211 | -113.735189 | 10501 |
| 125 | 623-703-5146 | T-Mobile | 12/9/2021 | 2:30:55 | 34.957702 | -113.667426 | 4447 |
| 126 | 623-703-5146 | T-Mobile | 12/9/2021 | 2:45:55 | 34.703161 | -113.611293 | 9545 |
| 127 | 623-703-5146 | T-Mobile | 12/9/2021 | 3:00:55 | 34.520899 | -113.415728 | 12708 |
| 128 | 623-703-5146 | T-Mobile | 12/9/2021 | 3:15:55 | UNKNOWN | UNKNOWN | 0 |
| 129 | 623-703-5146 | T-Mobile | 12/9/2021 | 3:30:55 | 34.159037 | -113.004813 | 15379 |
| 130 | 623-703-5146 | T-Mobile | 12/9/2021 | 3:45:55 | 34.003265 | -112.759616 | 13980 |
| 131 | 623-703-5146 | T-Mobile | 12/9/2021 | 4:00:55 | 33.868768 | -112.641234 | 3339 |
| 132 | 623-703-5146 | T-Mobile | 12/9/2021 | 4:15:55 | 33.823214 | -112.351878 | 12708 |
| 133 | 623-703-5146 | T-Mobile | 12/9/2021 | 4:30:55 | 33.825091 | -112.126465 | 15379 |
| 134 | 623-703-5146 | T-Mobile | 12/9/2021 | 4:45:57 | 33.553770 | -112.098913 | 364 |
| 135 | 623-703-5146 | T-Mobile | 12/9/2021 | 5:00:55 | 33.549210 | -112.052221 | 1708 |
| 136 | 623-703-5146 | T-Mobile | 12/9/2021 | 5:15:55 | 33.549210 | -112.052221 | 1708 |
| 137 | 623-703-5146 | T-Mobile | 12/9/2021 | 5:30:56 | 33.549210 | -112.052221 | 1708 |
| 138 | 623-703-5146 | T-Mobile | 12/9/2021 | 5:46:04 | 33.549210 | -112.052221 | 1708 |
| 139 | 623-703-5146 | T-Mobile | 12/9/2021 | 6:00:57 | 33.549414 | -112.052650 | 1708 |
| 140 | 623-703-5146 | T-Mobile | 12/9/2021 | 6:15:59 | 33.549210 | -112.052221 | 1708 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 141 | 623-703-5146 | T-Mobile | 12/9/2021 | 6:30:56 | 33.549210 | -112.052221 | 1708 |
| 142 | 623-703-5146 | T-Mobile | 12/9/2021 | 6:46:04 | 33.549210 | -112.052221 | 1708 |
| 143 | 623-703-5146 | T-Mobile | 12/9/2021 | 7:00:56 | 33.549414 | -112.052650 | 1708 |
| 144 | 623-703-5146 | T-Mobile | 12/9/2021 | 7:16:01 | 33.549210 | -112.052221 | 1708 |
| 145 | 623-703-5146 | T-Mobile | 12/9/2021 | 7:30:56 | 33.549210 | -112.052221 | 1708 |
| 146 | 623-703-5146 | T-Mobile | 12/9/2021 | 7:45:56 | 33.549210 | -112.052221 | 1708 |
| 147 | 623-703-5146 | T-Mobile | 12/9/2021 | 8:00:57 | 33.549414 | -112.052650 | 1708 |
| 148 | 623-703-5146 | T-Mobile | 12/9/2021 | 8:15:57 | 33.549210 | -112.052221 | 1708 |
| 149 | 623-703-5146 | T-Mobile | 12/9/2021 | 8:30:55 | 33.549210 | -112.052221 | 1708 |
| 150 | 623-703-5146 | T-Mobile | 12/9/2021 | 8:45:56 | 33.549414 | -112.052650 | 1708 |
| 151 | 623-703-5146 | T-Mobile | 12/9/2021 | 9:00:56 | 33.549210 | -112.052221 | 1708 |
| 152 | 623-703-5146 | T-Mobile | 12/9/2021 | 9:15:56 | 33.549414 | -112.052650 | 1708 |
| 153 | 623-703-5146 | T-Mobile | 12/9/2021 | 9:30:56 | 33.549414 | -112.052650 | 1708 |
| 154 | 623-703-5146 | T-Mobile | 12/9/2021 | 9:45:57 | 33.722266 | -112.009199 | 10501 |
| 155 | 623-703-5146 | T-Mobile | 12/9/2021 | 10:01:02 | UNKNOWN | UNKNOWN | 0 |
| 156 | 623-703-5146 | T-Mobile | 12/9/2021 | 10:15:57 | 33.971808 | -112.148094 | 12708 |
| 157 | 623-703-5146 | T-Mobile | 12/9/2021 | 10:30:56 | 33.971808 | -112.148094 | 12708 |
| 158 | 623-703-5146 | T-Mobile | 12/9/2021 | 10:45:43 | UNKNOWN | UNKNOWN | 0 |
| 159 | 623-703-5146 | T-Mobile | 12/9/2021 | 11:00:43 | UNKNOWN | UNKNOWN | 0 |
| 160 | 623-703-5146 | T-Mobile | 12/9/2021 | 11:15:43 | UNKNOWN | UNKNOWN | 0 |
| 161 | 623-703-5146 | T-Mobile | 12/9/2021 | 11:30:43 | UNKNOWN | UNKNOWN | 0 |
| 162 | 623-703-5146 | T-Mobile | 12/9/2021 | 11:45:43 | UNKNOWN | UNKNOWN | 0 |
| 163 | 623-703-5146 | T-Mobile | 12/9/2021 | 12:00:43 | UNKNOWN | UNKNOWN | 0 |
| 164 | 623-703-5146 | T-Mobile | 12/9/2021 | 12:15:27 | UNKNOWN | UNKNOWN | 0 |
| 165 | 623-703-5146 | T-Mobile | 12/9/2021 | 12:30:27 | UNKNOWN | UNKNOWN | 0 |
| 166 | 623-703-5146 | T-Mobile | 12/9/2021 | 12:45:27 | UNKNOWN | UNKNOWN | 0 |
| 167 | 623-703-5146 | T-Mobile | 12/9/2021 | 13:00:27 | UNKNOWN | UNKNOWN | 0 |
| 168 | 623-703-5146 | T-Mobile | 12/9/2021 | 13:15:27 | UNKNOWN | UNKNOWN | 0 |
| 169 | 623-703-5146 | T-Mobile | 12/9/2021 | 13:30:27 | UNKNOWN | UNKNOWN | 0 |
| 170 | 623-703-5146 | T-Mobile | 12/9/2021 | 13:45:27 | UNKNOWN | UNKNOWN | 0 |
| 171 | 623-703-5146 | T-Mobile | 12/9/2021 | 14:00:27 | UNKNOWN | UNKNOWN | 0 |
| 172 | 623-703-5146 | T-Mobile | 12/9/2021 | 14:15:27 | UNKNOWN | UNKNOWN | 0 |
| 173 | 623-703-5146 | T-Mobile | 12/9/2021 | 14:30:27 | UNKNOWN | UNKNOWN | 0 |
| 174 | 623-703-5146 | T-Mobile | 12/9/2021 | 14:45:27 | UNKNOWN | UNKNOWN | 0 |
| 175 | 623-703-5146 | T-Mobile | 12/9/2021 | 15:00:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 176 | 623-703-5146 | T-Mobile | 12/9/2021 | 15:15:27 | UNKNOWN | UNKNOWN | 0 |
| 177 | 623-703-5146 | T-Mobile | 12/9/2021 | 15:30:27 | UNKNOWN | UNKNOWN | 0 |
| 178 | 623-703-5146 | T-Mobile | 12/9/2021 | 15:45:27 | UNKNOWN | UNKNOWN | 0 |
| 179 | 623-703-5146 | T-Mobile | 12/9/2021 | 16:00:27 | UNKNOWN | UNKNOWN | 0 |
| 180 | 623-703-5146 | T-Mobile | 12/9/2021 | 16:15:27 | UNKNOWN | UNKNOWN | 0 |
| 181 | 623-703-5146 | T-Mobile | 12/9/2021 | 16:30:27 | UNKNOWN | UNKNOWN | 0 |
| 182 | 623-703-5146 | T-Mobile | 12/9/2021 | 16:45:56 | 33.890462 | -112.147000 | 3339 |
| 183 | 623-703-5146 | T-Mobile | 12/9/2021 | 17:01:02 | UNKNOWN | UNKNOWN | 0 |
| 184 | 623-703-5146 | T-Mobile | 12/9/2021 | 17:16:02 | UNKNOWN | UNKNOWN | 0 |
| 185 | 623-703-5146 | T-Mobile | 12/9/2021 | 17:30:55 | 33.475385 | -112.133267 | 537 |
| 186 | 623-703-5146 | T-Mobile | 12/9/2021 | 17:45:56 | 33.482916 | -112.123847 | 3339 |
| 187 | 623-703-5146 | T-Mobile | 12/9/2021 | 18:00:57 | 33.475385 | -112.133267 | 537 |
| 188 | 623-703-5146 | T-Mobile | 12/9/2021 | 18:15:57 | 33.475481 | -112.133460 | 537 |
| 189 | 623-703-5146 | T-Mobile | 12/9/2021 | 18:30:56 | 33.467971 | -112.117560 | 3339 |
| 190 | 623-703-5146 | T-Mobile | 12/9/2021 | 18:46:02 | UNKNOWN | UNKNOWN | 0 |
| 191 | 623-703-5146 | T-Mobile | 12/9/2021 | 19:00:56 | 33.510640 | -112.037244 | 3339 |
| 192 | 623-703-5146 | T-Mobile | 12/9/2021 | 19:15:56 | 33.510640 | -112.037244 | 3339 |
| 193 | 623-703-5146 | T-Mobile | 12/9/2021 | 19:31:02 | UNKNOWN | UNKNOWN | 0 |
| 194 | 623-703-5146 | T-Mobile | 12/9/2021 | 19:45:57 | 33.496166 | -112.037072 | 718 |
| 195 | 623-703-5146 | T-Mobile | 12/9/2021 | 20:00:57 | 33.460482 | -112.033296 | 7887 |
| 196 | 623-703-5146 | T-Mobile | 12/9/2021 | 20:15:56 | 33.496199 | -112.037072 | 718 |
| 197 | 623-703-5146 | T-Mobile | 12/9/2021 | 20:30:56 | 33.496166 | -112.037072 | 718 |
| 198 | 623-703-5146 | T-Mobile | 12/9/2021 | 20:46:01 | 33.496199 | -112.037072 | 718 |
| 199 | 623-703-5146 | T-Mobile | 12/9/2021 | 21:01:01 | 33.504074 | -112.033811 | 718 |
| 200 | 623-703-5146 | T-Mobile | 12/9/2021 | 21:16:02 | UNKNOWN | UNKNOWN | 0 |
| 201 | 623-703-5146 | T-Mobile | 12/9/2021 | 21:30:55 | 33.487755 | -112.114148 | 3339 |
| 202 | 623-703-5146 | T-Mobile | 12/9/2021 | 21:45:57 | 33.465418 | -112.170367 | 88 |
| 203 | 623-703-5146 | T-Mobile | 12/9/2021 | 22:01:03 | 33.465418 | -112.170367 | 88 |
| 204 | 623-703-5146 | T-Mobile | 12/9/2021 | 22:15:57 | 33.465418 | -112.170367 | 88 |
| 205 | 623-703-5146 | T-Mobile | 12/9/2021 | 22:30:56 | 33.465418 | -112.170367 | 88 |
| 206 | 623-703-5146 | T-Mobile | 12/9/2021 | 22:45:55 | 33.465418 | -112.170367 | 88 |
| 207 | 623-703-5146 | T-Mobile | 12/9/2021 | 23:00:55 | 33.465418 | -112.170367 | 88 |
| 208 | 623-703-5146 | T-Mobile | 12/9/2021 | 23:16:02 | 33.465418 | -112.170367 | 88 |
| 209 | 623-703-5146 | T-Mobile | 12/9/2021 | 23:30:55 | 33.465418 | -112.170367 | 88 |
| 210 | 623-703-5146 | T-Mobile | 12/9/2021 | 23:45:56 | 33.465418 | -112.170367 | 88 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 211 | 623-703-5146 | T-Mobile | 12/10/2021 | 0:00:56 | 33.465418 | -112.170367 | 88 |
| 212 | 623-703-5146 | T-Mobile | 12/10/2021 | 0:15:58 | 33.465418 | -112.170367 | 88 |
| 213 | 623-703-5146 | T-Mobile | 12/10/2021 | 0:30:56 | 33.465418 | -112.170367 | 88 |
| 214 | 623-703-5146 | T-Mobile | 12/10/2021 | 0:46:02 | 33.465418 | -112.170367 | 88 |
| 215 | 623-703-5146 | T-Mobile | 12/10/2021 | 1:00:56 | 33.465418 | -112.170367 | 88 |
| 216 | 623-703-5146 | T-Mobile | 12/10/2021 | 1:15:56 | 33.465418 | -112.170367 | 88 |
| 217 | 623-703-5146 | T-Mobile | 12/10/2021 | 1:30:56 | 33.465418 | -112.170367 | 88 |
| 218 | 623-703-5146 | T-Mobile | 12/10/2021 | 1:45:58 | 33.465418 | -112.170367 | 88 |
| 219 | 623-703-5146 | T-Mobile | 12/10/2021 | 2:00:57 | 33.465418 | -112.170367 | 88 |
| 220 | 623-703-5146 | T-Mobile | 12/10/2021 | 2:15:57 | 33.465418 | -112.170367 | 88 |
| 221 | 623-703-5146 | T-Mobile | 12/10/2021 | 2:30:56 | 33.465418 | -112.170367 | 88 |
| 222 | 623-703-5146 | T-Mobile | 12/10/2021 | 2:45:56 | 33.465418 | -112.170367 | 88 |
| 223 | 623-703-5146 | T-Mobile | 12/10/2021 | 3:00:56 | 33.465418 | -112.170367 | 88 |
| 224 | 623-703-5146 | T-Mobile | 12/10/2021 | 3:15:56 | 33.465418 | -112.170367 | 88 |
| 225 | 623-703-5146 | T-Mobile | 12/10/2021 | 3:30:56 | 33.465418 | -112.170367 | 88 |
| 226 | 623-703-5146 | T-Mobile | 12/10/2021 | 3:45:57 | 33.465418 | -112.170367 | 88 |
| 227 | 623-703-5146 | T-Mobile | 12/10/2021 | 4:00:57 | 33.465418 | -112.170367 | 88 |
| 228 | 623-703-5146 | T-Mobile | 12/10/2021 | 4:15:57 | 33.465418 | -112.170367 | 88 |
| 229 | 623-703-5146 | T-Mobile | 12/10/2021 | 4:30:55 | 33.465418 | -112.170367 | 88 |
| 230 | 623-703-5146 | T-Mobile | 12/10/2021 | 4:45:56 | 33.465418 | -112.170367 | 88 |
| 231 | 623-703-5146 | T-Mobile | 12/10/2021 | 5:00:56 | 33.465418 | -112.170367 | 88 |
| 232 | 623-703-5146 | T-Mobile | 12/10/2021 | 5:15:56 | 33.465418 | -112.170367 | 88 |
| 233 | 623-703-5146 | T-Mobile | 12/10/2021 | 5:30:56 | 33.465418 | -112.170367 | 88 |
| 234 | 623-703-5146 | T-Mobile | 12/10/2021 | 5:45:57 | 33.465418 | -112.170367 | 88 |
| 235 | 623-703-5146 | T-Mobile | 12/10/2021 | 6:00:57 | 33.465418 | -112.170367 | 88 |
| 236 | 623-703-5146 | T-Mobile | 12/10/2021 | 6:15:56 | 33.465418 | -112.170367 | 88 |
| 237 | 623-703-5146 | T-Mobile | 12/10/2021 | 6:30:56 | 33.465418 | -112.170367 | 88 |
| 238 | 623-703-5146 | T-Mobile | 12/10/2021 | 6:45:55 | 33.465418 | -112.170367 | 88 |
| 239 | 623-703-5146 | T-Mobile | 12/10/2021 | 7:00:56 | 33.465418 | -112.170367 | 88 |
| 240 | 623-703-5146 | T-Mobile | 12/10/2021 | 7:15:55 | 33.465418 | -112.170367 | 88 |
| 241 | 623-703-5146 | T-Mobile | 12/10/2021 | 7:30:57 | 33.465418 | -112.170367 | 88 |
| 242 | 623-703-5146 | T-Mobile | 12/10/2021 | 7:45:56 | 33.465418 | -112.170367 | 88 |
| 243 | 623-703-5146 | T-Mobile | 12/10/2021 | 8:00:56 | 33.465418 | -112.170367 | 88 |
| 244 | 623-703-5146 | T-Mobile | 12/10/2021 | 8:15:56 | 33.465418 | -112.170367 | 88 |
| 245 | 623-703-5146 | T-Mobile | 12/10/2021 | 8:30:56 | 33.465418 | -112.170367 | 88 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 246 | 623-703-5146 | T-Mobile | 12/10/2021 | 8:46:02 | UNKNOWN | UNKNOWN | 0 |
| 247 | 623-703-5146 | T-Mobile | 12/10/2021 | 9:00:55 | 33.500748 | -112.371490 | 10501 |
| 248 | 623-703-5146 | T-Mobile | 12/10/2021 | 9:15:56 | 33.705304 | -112.417130 | 3339 |
| 249 | 623-703-5146 | T-Mobile | 12/10/2021 | 9:31:02 | UNKNOWN | UNKNOWN | 0 |
| 250 | 623-703-5146 | T-Mobile | 12/10/2021 | 9:45:56 | 33.898573 | -112.649817 | 18611 |
| 251 | 623-703-5146 | T-Mobile | 12/10/2021 | 10:00:56 | 34.012824 | -112.906537 | 16918 |
| 252 | 623-703-5146 | T-Mobile | 12/10/2021 | 10:15:57 | 34.291645 | -113.121328 | 13980 |
| 253 | 623-703-5146 | T-Mobile | 12/10/2021 | 10:30:55 | UNKNOWN | UNKNOWN | 0 |
| 254 | 623-703-5146 | T-Mobile | 12/10/2021 | 10:45:56 | 34.616225 | -113.536084 | 13980 |
| 255 | 623-703-5146 | T-Mobile | 12/10/2021 | 11:01:19 | UNKNOWN | UNKNOWN | 0 |
| 256 | 623-703-5146 | T-Mobile | 12/10/2021 | 11:15:56 | 35.161024 | -113.625112 | 2506 |
| 257 | 623-703-5146 | T-Mobile | 12/10/2021 | 11:31:19 | UNKNOWN | UNKNOWN | 0 |
| 258 | 623-703-5146 | T-Mobile | 12/10/2021 | 11:45:56 | 35.186795 | -114.065616 | 4447 |
| 259 | 623-703-5146 | T-Mobile | 12/10/2021 | 12:00:57 | 35.186795 | -114.065616 | 4447 |
| 260 | 623-703-5146 | T-Mobile | 12/10/2021 | 12:15:57 | 35.186795 | -114.065616 | 4447 |
| 261 | 623-703-5146 | T-Mobile | 12/10/2021 | 12:30:56 | 35.186795 | -114.065616 | 4447 |
| 262 | 623-703-5146 | T-Mobile | 12/10/2021 | 12:45:56 | 35.186795 | -114.065616 | 4447 |
| 263 | 623-703-5146 | T-Mobile | 12/10/2021 | 13:00:56 | 35.186795 | -114.065616 | 4447 |
| 264 | 623-703-5146 | T-Mobile | 12/10/2021 | 13:15:56 | 35.186795 | -114.065616 | 4447 |
| 265 | 623-703-5146 | T-Mobile | 12/10/2021 | 13:30:56 | 35.186795 | -114.065616 | 4447 |
| 266 | 623-703-5146 | T-Mobile | 12/10/2021 | 13:45:56 | 35.186795 | -114.065616 | 4447 |
| 267 | 623-703-5146 | T-Mobile | 12/10/2021 | 14:00:57 | 35.186795 | -114.065616 | 4447 |
| 268 | 623-703-5146 | T-Mobile | 12/10/2021 | 14:15:56 | 35.186795 | -114.065616 | 4447 |
| 269 | 623-703-5146 | T-Mobile | 12/10/2021 | 14:30:56 | 35.186795 | -114.065616 | 4447 |
| 270 | 623-703-5146 | T-Mobile | 12/10/2021 | 14:45:56 | 35.186795 | -114.065616 | 4447 |
| 271 | 623-703-5146 | T-Mobile | 12/10/2021 | 15:00:56 | 35.186795 | -114.065616 | 4447 |
| 272 | 623-703-5146 | T-Mobile | 12/10/2021 | 15:15:56 | 35.186795 | -114.065616 | 4447 |
| 273 | 623-703-5146 | T-Mobile | 12/10/2021 | 15:30:56 | 35.186795 | -114.065616 | 4447 |
| 274 | 623-703-5146 | T-Mobile | 12/10/2021 | 15:45:56 | 35.186795 | -114.065616 | 4447 |
| 275 | 623-703-5146 | T-Mobile | 12/10/2021 | 16:00:57 | 35.186795 | -114.065616 | 4447 |
| 276 | 623-703-5146 | T-Mobile | 12/10/2021 | 16:15:56 | 35.186795 | -114.065616 | 4447 |
| 277 | 623-703-5146 | T-Mobile | 12/10/2021 | 16:30:56 | 35.186795 | -114.065616 | 4447 |
| 278 | 623-703-5146 | T-Mobile | 12/10/2021 | 16:45:55 | 35.186795 | -114.065616 | 4447 |
| 279 | 623-703-5146 | T-Mobile | 12/10/2021 | 17:00:55 | 35.186795 | -114.065616 | 4447 |
| 280 | 623-703-5146 | T-Mobile | 12/10/2021 | 17:15:55 | 35.186795 | -114.065616 | 4447 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 281 | 623-703-5146 | T-Mobile | 12/10/2021 | 17:30:55 | 35.186795 | -114.065616 | 4447 |
| 282 | 623-703-5146 | T-Mobile | 12/10/2021 | 17:45:57 | 35.186795 | -114.065616 | 4447 |
| 283 | 623-703-5146 | T-Mobile | 12/10/2021 | 18:00:55 | 35.186795 | -114.065616 | 4447 |
| 284 | 623-703-5146 | T-Mobile | 12/10/2021 | 18:15:56 | 35.186795 | -114.065616 | 4447 |
| 285 | 623-703-5146 | T-Mobile | 12/10/2021 | 18:30:56 | 35.186795 | -114.065616 | 4447 |
| 286 | 623-703-5146 | T-Mobile | 12/10/2021 | 18:45:56 | 35.186795 | -114.065616 | 4447 |
| 287 | 623-703-5146 | T-Mobile | 12/10/2021 | 19:00:56 | 35.186795 | -114.065616 | 4447 |
| 288 | 623-703-5146 | T-Mobile | 12/10/2021 | 19:15:56 | 35.186795 | -114.065616 | 4447 |
| 289 | 623-703-5146 | T-Mobile | 12/10/2021 | 19:30:56 | 35.186795 | -114.065616 | 4447 |
| 290 | 623-703-5146 | T-Mobile | 12/10/2021 | 19:45:56 | 35.186795 | -114.065616 | 4447 |
| 291 | 623-703-5146 | T-Mobile | 12/10/2021 | 20:00:57 | 35.186795 | -114.065616 | 4447 |
| 292 | 623-703-5146 | T-Mobile | 12/10/2021 | 20:15:57 | 35.186795 | -114.065616 | 4447 |
| 293 | 623-703-5146 | T-Mobile | 12/10/2021 | 20:30:56 | 35.186795 | -114.065616 | 4447 |
| 294 | 623-703-5146 | T-Mobile | 12/10/2021 | 20:45:56 | 35.186795 | -114.065616 | 4447 |
| 295 | 623-703-5146 | T-Mobile | 12/10/2021 | 21:00:56 | 35.186795 | -114.065616 | 4447 |
| 296 | 623-703-5146 | T-Mobile | 12/10/2021 | 21:15:56 | 35.186795 | -114.065616 | 4447 |
| 297 | 623-703-5146 | T-Mobile | 12/10/2021 | 21:30:56 | 35.197384 | -114.041669 | 4042 |
| 298 | 623-703-5146 | T-Mobile | 12/10/2021 | 21:45:55 | 35.197384 | -114.041669 | 4042 |
| 299 | 623-703-5146 | T-Mobile | 12/10/2021 | 22:00:55 | 35.197395 | -114.040893 | 4041 |
| 300 | 623-703-5146 | T-Mobile | 12/10/2021 | 22:15:55 | 35.197384 | -114.041669 | 4042 |
| 301 | 623-703-5146 | T-Mobile | 12/10/2021 | 22:30:54 | 35.197384 | -114.041669 | 4042 |
| 302 | 623-703-5146 | T-Mobile | 12/10/2021 | 22:45:54 | 35.197384 | -114.041669 | 4042 |
| 303 | 623-703-5146 | T-Mobile | 12/10/2021 | 23:00:54 | 35.197395 | -114.040893 | 4041 |
| 304 | 623-703-5146 | T-Mobile | 12/10/2021 | 23:15:55 | 35.197384 | -114.041669 | 4042 |
| 305 | 623-703-5146 | T-Mobile | 12/10/2021 | 23:30:55 | 35.197384 | -114.041669 | 4042 |
| 306 | 623-703-5146 | T-Mobile | 12/10/2021 | 23:45:55 | 35.197384 | -114.041669 | 4042 |
| 307 | 623-703-5146 | T-Mobile | 12/11/2021 | 0:00:55 | 35.197384 | -114.041669 | 4042 |
| 308 | 623-703-5146 | T-Mobile | 12/11/2021 | 0:15:54 | 35.197384 | -114.041669 | 4042 |
| 309 | 623-703-5146 | T-Mobile | 12/11/2021 | 0:30:54 | 35.197395 | -114.040893 | 4041 |
| 310 | 623-703-5146 | T-Mobile | 12/11/2021 | 0:45:54 | 35.197384 | -114.041669 | 4042 |
| 311 | 623-703-5146 | T-Mobile | 12/11/2021 | 1:00:54 | 35.197384 | -114.041669 | 4042 |
| 312 | 623-703-5146 | T-Mobile | 12/11/2021 | 1:15:55 | 35.197384 | -114.041669 | 4042 |
| 313 | 623-703-5146 | T-Mobile | 12/11/2021 | 1:30:55 | 35.197384 | -114.041669 | 4042 |
| 314 | 623-703-5146 | T-Mobile | 12/11/2021 | 1:45:55 | 35.197395 | -114.040893 | 4041 |
| 315 | 623-703-5146 | T-Mobile | 12/11/2021 | 2:00:54 | 35.197384 | -114.041669 | 4042 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 316 | 623-703-5146 | T-Mobile | 12/11/2021 | 2:15:54 | 35.197395 | -114.040893 | 4041 |
| 317 | 623-703-5146 | T-Mobile | 12/11/2021 | 2:30:54 | 35.197395 | -114.040893 | 4041 |
| 318 | 623-703-5146 | T-Mobile | 12/11/2021 | 2:45:54 | 35.197395 | -114.040893 | 4041 |
| 319 | 623-703-5146 | T-Mobile | 12/11/2021 | 3:00:56 | 35.197384 | -114.041669 | 4042 |
| 320 | 623-703-5146 | T-Mobile | 12/11/2021 | 3:16:03 | 35.197384 | -114.041669 | 4042 |
| 321 | 623-703-5146 | T-Mobile | 12/11/2021 | 3:30:58 | 35.197384 | -114.041669 | 4042 |
| 322 | 623-703-5146 | T-Mobile | 12/11/2021 | 3:45:57 | 35.197384 | -114.041669 | 4042 |
| 323 | 623-703-5146 | T-Mobile | 12/11/2021 | 4:00:55 | 35.197384 | -114.041669 | 4042 |
| 324 | 623-703-5146 | T-Mobile | 12/11/2021 | 4:15:57 | 35.197384 | -114.041669 | 4042 |
| 325 | 623-703-5146 | T-Mobile | 12/11/2021 | 4:30:54 | 35.197384 | -114.041669 | 4042 |
| 326 | 623-703-5146 | T-Mobile | 12/11/2021 | 4:45:56 | 35.197384 | -114.041669 | 4042 |
| 327 | 623-703-5146 | T-Mobile | 12/11/2021 | 5:01:03 | 35.197384 | -114.041669 | 4042 |
| 328 | 623-703-5146 | T-Mobile | 12/11/2021 | 5:15:54 | 35.197384 | -114.041669 | 4042 |
| 329 | 623-703-5146 | T-Mobile | 12/11/2021 | 5:30:29 | UNKNOWN | UNKNOWN | 0 |
| 330 | 623-703-5146 | T-Mobile | 12/11/2021 | 5:45:28 | UNKNOWN | UNKNOWN | 0 |
| 331 | 623-703-5146 | T-Mobile | 12/11/2021 | 6:00:28 | UNKNOWN | UNKNOWN | 0 |
| 332 | 623-703-5146 | T-Mobile | 12/11/2021 | 6:15:28 | UNKNOWN | UNKNOWN | 0 |
| 333 | 623-703-5146 | T-Mobile | 12/11/2021 | 6:30:55 | 35.197384 | -114.041669 | 4042 |
| 334 | 623-703-5146 | T-Mobile | 12/11/2021 | 6:45:54 | 35.197384 | -114.041669 | 4042 |
| 335 | 623-703-5146 | T-Mobile | 12/11/2021 | 7:00:54 | 35.197384 | -114.041669 | 4042 |
| 336 | 623-703-5146 | T-Mobile | 12/11/2021 | 7:15:55 | 35.197395 | -114.040893 | 4041 |
| 337 | 623-703-5146 | T-Mobile | 12/11/2021 | 7:30:55 | 35.197395 | -114.040893 | 4041 |
| 338 | 623-703-5146 | T-Mobile | 12/11/2021 | 7:45:55 | 35.197384 | -114.041669 | 4042 |
| 339 | 623-703-5146 | T-Mobile | 12/11/2021 | 8:00:55 | 35.197395 | -114.040893 | 4041 |
| 340 | 623-703-5146 | T-Mobile | 12/11/2021 | 8:15:54 | 35.197384 | -114.041669 | 4042 |
| 341 | 623-703-5146 | T-Mobile | 12/11/2021 | 8:30:54 | 35.197384 | -114.041669 | 4042 |
| 342 | 623-703-5146 | T-Mobile | 12/11/2021 | 8:45:54 | 35.197384 | -114.041669 | 4042 |
| 343 | 623-703-5146 | T-Mobile | 12/11/2021 | 9:00:54 | 35.197395 | -114.040893 | 4041 |
| 344 | 623-703-5146 | T-Mobile | 12/11/2021 | 9:15:55 | 35.197395 | -114.040893 | 4041 |
| 345 | 623-703-5146 | T-Mobile | 12/11/2021 | 9:31:00 | 35.197384 | -114.041669 | 4042 |
| 346 | 623-703-5146 | T-Mobile | 12/11/2021 | 9:45:55 | 35.197384 | -114.041669 | 4042 |
| 347 | 623-703-5146 | T-Mobile | 12/11/2021 | 10:00:55 | 35.197384 | -114.041669 | 4042 |
| 348 | 623-703-5146 | T-Mobile | 12/11/2021 | 10:16:00 | 35.197395 | -114.040893 | 4041 |
| 349 | 623-703-5146 | T-Mobile | 12/11/2021 | 10:31:03 | 35.197395 | -114.040893 | 4041 |
| 350 | 623-703-5146 | T-Mobile | 12/11/2021 | 10:45:55 | 35.197384 | -114.041669 | 4042 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 351 | 623-703-5146 | T-Mobile | 12/11/2021 | 11:00:54 | 35.197395 | -114.040893 | 4041 |
| 352 | 623-703-5146 | T-Mobile | 12/11/2021 | 11:15:56 | 35.186795 | -114.065616 | 4447 |
| 353 | 623-703-5146 | T-Mobile | 12/11/2021 | 11:30:56 | 35.186795 | -114.065616 | 4447 |
| 354 | 623-703-5146 | T-Mobile | 12/11/2021 | 11:45:56 | 35.186795 | -114.065616 | 4447 |
| 355 | 623-703-5146 | T-Mobile | 12/11/2021 | 12:00:43 | UNKNOWN | UNKNOWN | 0 |
| 356 | 623-703-5146 | T-Mobile | 12/11/2021 | 12:15:46 | UNKNOWN | UNKNOWN | 0 |
| 357 | 623-703-5146 | T-Mobile | 12/11/2021 | 12:30:43 | UNKNOWN | UNKNOWN | 0 |
| 358 | 623-703-5146 | T-Mobile | 12/11/2021 | 12:45:43 | UNKNOWN | UNKNOWN | 0 |
| 359 | 623-703-5146 | T-Mobile | 12/11/2021 | 13:00:43 | UNKNOWN | UNKNOWN | 0 |
| 360 | 623-703-5146 | T-Mobile | 12/11/2021 | 13:15:43 | UNKNOWN | UNKNOWN | 0 |
| 361 | 623-703-5146 | T-Mobile | 12/11/2021 | 13:30:43 | UNKNOWN | UNKNOWN | 0 |
| 362 | 623-703-5146 | T-Mobile | 12/11/2021 | 13:45:27 | UNKNOWN | UNKNOWN | 0 |
| 363 | 623-703-5146 | T-Mobile | 12/11/2021 | 14:00:27 | UNKNOWN | UNKNOWN | 0 |
| 364 | 623-703-5146 | T-Mobile | 12/11/2021 | 14:15:27 | UNKNOWN | UNKNOWN | 0 |
| 365 | 623-703-5146 | T-Mobile | 12/11/2021 | 14:30:27 | UNKNOWN | UNKNOWN | 0 |
| 366 | 623-703-5146 | T-Mobile | 12/11/2021 | 14:45:27 | UNKNOWN | UNKNOWN | 0 |
| 367 | 623-703-5146 | T-Mobile | 12/11/2021 | 15:00:27 | UNKNOWN | UNKNOWN | 0 |
| 368 | 623-703-5146 | T-Mobile | 12/11/2021 | 15:15:27 | UNKNOWN | UNKNOWN | 0 |
| 369 | 623-703-5146 | T-Mobile | 12/11/2021 | 15:30:27 | UNKNOWN | UNKNOWN | 0 |
| 370 | 623-703-5146 | T-Mobile | 12/11/2021 | 15:45:27 | UNKNOWN | UNKNOWN | 0 |
| 371 | 623-703-5146 | T-Mobile | 12/11/2021 | 16:00:27 | UNKNOWN | UNKNOWN | 0 |
| 372 | 623-703-5146 | T-Mobile | 12/11/2021 | 16:15:27 | UNKNOWN | UNKNOWN | 0 |
| 373 | 623-703-5146 | T-Mobile | 12/11/2021 | 16:30:27 | UNKNOWN | UNKNOWN | 0 |
| 374 | 623-703-5146 | T-Mobile | 12/11/2021 | 16:45:27 | UNKNOWN | UNKNOWN | 0 |
| 375 | 623-703-5146 | T-Mobile | 12/11/2021 | 17:00:27 | UNKNOWN | UNKNOWN | 0 |
| 376 | 623-703-5146 | T-Mobile | 12/11/2021 | 17:15:27 | UNKNOWN | UNKNOWN | 0 |
| 377 | 623-703-5146 | T-Mobile | 12/11/2021 | 17:30:27 | UNKNOWN | UNKNOWN | 0 |
| 378 | 623-703-5146 | T-Mobile | 12/11/2021 | 17:45:27 | UNKNOWN | UNKNOWN | 0 |
| 379 | 623-703-5146 | T-Mobile | 12/11/2021 | 18:00:27 | UNKNOWN | UNKNOWN | 0 |
| 380 | 623-703-5146 | T-Mobile | 12/11/2021 | 18:15:27 | UNKNOWN | UNKNOWN | 0 |
| 381 | 623-703-5146 | T-Mobile | 12/11/2021 | 18:30:27 | UNKNOWN | UNKNOWN | 0 |
| 382 | 623-703-5146 | T-Mobile | 12/11/2021 | 18:45:27 | UNKNOWN | UNKNOWN | 0 |
| 383 | 623-703-5146 | T-Mobile | 12/11/2021 | 19:00:27 | UNKNOWN | UNKNOWN | 0 |
| 384 | 623-703-5146 | T-Mobile | 12/11/2021 | 19:15:27 | UNKNOWN | UNKNOWN | 0 |
| 385 | 623-703-5146 | T-Mobile | 12/11/2021 | 19:30:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 386 | 623-703-5146 | T-Mobile | 12/11/2021 | 19:45:27 | UNKNOWN | UNKNOWN | 0 |
| 387 | 623-703-5146 | T-Mobile | 12/11/2021 | 20:00:27 | UNKNOWN | UNKNOWN | 0 |
| 388 | 623-703-5146 | T-Mobile | 12/11/2021 | 20:15:27 | UNKNOWN | UNKNOWN | 0 |
| 389 | 623-703-5146 | T-Mobile | 12/11/2021 | 20:30:27 | UNKNOWN | UNKNOWN | 0 |
| 390 | 623-703-5146 | T-Mobile | 12/11/2021 | 20:45:27 | UNKNOWN | UNKNOWN | 0 |
| 391 | 623-703-5146 | T-Mobile | 12/11/2021 | 21:00:27 | UNKNOWN | UNKNOWN | 0 |
| 392 | 623-703-5146 | T-Mobile | 12/11/2021 | 21:15:27 | UNKNOWN | UNKNOWN | 0 |
| 393 | 623-703-5146 | T-Mobile | 12/11/2021 | 21:30:27 | UNKNOWN | UNKNOWN | 0 |
| 394 | 623-703-5146 | T-Mobile | 12/11/2021 | 21:45:28 | UNKNOWN | UNKNOWN | 0 |
| 395 | 623-703-5146 | T-Mobile | 12/11/2021 | 22:00:27 | UNKNOWN | UNKNOWN | 0 |
| 396 | 623-703-5146 | T-Mobile | 12/11/2021 | 22:15:27 | UNKNOWN | UNKNOWN | 0 |
| 397 | 623-703-5146 | T-Mobile | 12/11/2021 | 22:30:27 | UNKNOWN | UNKNOWN | 0 |
| 398 | 623-703-5146 | T-Mobile | 12/11/2021 | 22:45:27 | UNKNOWN | UNKNOWN | 0 |
| 399 | 623-703-5146 | T-Mobile | 12/11/2021 | 23:00:27 | UNKNOWN | UNKNOWN | 0 |
| 400 | 623-703-5146 | T-Mobile | 12/11/2021 | 23:15:27 | UNKNOWN | UNKNOWN | 0 |
| 401 | 623-703-5146 | T-Mobile | 12/11/2021 | 23:30:27 | UNKNOWN | UNKNOWN | 0 |
| 402 | 623-703-5146 | T-Mobile | 12/11/2021 | 23:45:27 | UNKNOWN | UNKNOWN | 0 |
| 403 | 623-703-5146 | T-Mobile | 12/12/2021 | 0:00:27 | UNKNOWN | UNKNOWN | 0 |
| 404 | 623-703-5146 | T-Mobile | 12/12/2021 | 0:15:27 | UNKNOWN | UNKNOWN | 0 |
| 405 | 623-703-5146 | T-Mobile | 12/12/2021 | 0:30:27 | UNKNOWN | UNKNOWN | 0 |
| 406 | 623-703-5146 | T-Mobile | 12/12/2021 | 0:45:27 | UNKNOWN | UNKNOWN | 0 |
| 407 | 623-703-5146 | T-Mobile | 12/12/2021 | 1:00:27 | UNKNOWN | UNKNOWN | 0 |
| 408 | 623-703-5146 | T-Mobile | 12/12/2021 | 1:15:27 | UNKNOWN | UNKNOWN | 0 |
| 409 | 623-703-5146 | T-Mobile | 12/12/2021 | 1:30:27 | UNKNOWN | UNKNOWN | 0 |
| 410 | 623-703-5146 | T-Mobile | 12/12/2021 | 1:45:27 | UNKNOWN | UNKNOWN | 0 |
| 411 | 623-703-5146 | T-Mobile | 12/12/2021 | 2:00:27 | UNKNOWN | UNKNOWN | 0 |
| 412 | 623-703-5146 | T-Mobile | 12/12/2021 | 2:15:27 | UNKNOWN | UNKNOWN | 0 |
| 413 | 623-703-5146 | T-Mobile | 12/12/2021 | 2:30:27 | UNKNOWN | UNKNOWN | 0 |
| 414 | 623-703-5146 | T-Mobile | 12/12/2021 | 2:45:27 | UNKNOWN | UNKNOWN | 0 |
| 415 | 623-703-5146 | T-Mobile | 12/12/2021 | 3:00:27 | UNKNOWN | UNKNOWN | 0 |
| 416 | 623-703-5146 | T-Mobile | 12/12/2021 | 3:15:27 | UNKNOWN | UNKNOWN | 0 |
| 417 | 623-703-5146 | T-Mobile | 12/12/2021 | 3:30:27 | UNKNOWN | UNKNOWN | 0 |
| 418 | 623-703-5146 | T-Mobile | 12/12/2021 | 3:45:27 | UNKNOWN | UNKNOWN | 0 |
| 419 | 623-703-5146 | T-Mobile | 12/12/2021 | 4:00:27 | UNKNOWN | UNKNOWN | 0 |
| 420 | 623-703-5146 | T-Mobile | 12/12/2021 | 4:15:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 421 | 623-703-5146 | T-Mobile | 12/12/2021 | 4:30:27 | UNKNOWN | UNKNOWN | 0 |
| 422 | 623-703-5146 | T-Mobile | 12/12/2021 | 4:45:27 | UNKNOWN | UNKNOWN | 0 |
| 423 | 623-703-5146 | T-Mobile | 12/12/2021 | 5:00:27 | UNKNOWN | UNKNOWN | 0 |
| 424 | 623-703-5146 | T-Mobile | 12/12/2021 | 5:15:27 | UNKNOWN | UNKNOWN | 0 |
| 425 | 623-703-5146 | T-Mobile | 12/12/2021 | 5:30:27 | UNKNOWN | UNKNOWN | 0 |
| 426 | 623-703-5146 | T-Mobile | 12/12/2021 | 5:45:27 | UNKNOWN | UNKNOWN | 0 |
| 427 | 623-703-5146 | T-Mobile | 12/12/2021 | 6:00:27 | UNKNOWN | UNKNOWN | 0 |
| 428 | 623-703-5146 | T-Mobile | 12/12/2021 | 6:15:27 | UNKNOWN | UNKNOWN | 0 |
| 429 | 623-703-5146 | T-Mobile | 12/12/2021 | 6:30:27 | UNKNOWN | UNKNOWN | 0 |
| 430 | 623-703-5146 | T-Mobile | 12/12/2021 | 6:45:28 | UNKNOWN | UNKNOWN | 0 |
| 431 | 623-703-5146 | T-Mobile | 12/12/2021 | 7:00:27 | UNKNOWN | UNKNOWN | 0 |
| 432 | 623-703-5146 | T-Mobile | 12/12/2021 | 7:15:27 | UNKNOWN | UNKNOWN | 0 |
| 433 | 623-703-5146 | T-Mobile | 12/12/2021 | 7:30:27 | UNKNOWN | UNKNOWN | 0 |
| 434 | 623-703-5146 | T-Mobile | 12/12/2021 | 7:45:27 | UNKNOWN | UNKNOWN | 0 |
| 435 | 623-703-5146 | T-Mobile | 12/12/2021 | 8:00:27 | UNKNOWN | UNKNOWN | 0 |
| 436 | 623-703-5146 | T-Mobile | 12/12/2021 | 8:15:27 | UNKNOWN | UNKNOWN | 0 |
| 437 | 623-703-5146 | T-Mobile | 12/12/2021 | 8:30:27 | UNKNOWN | UNKNOWN | 0 |
| 438 | 623-703-5146 | T-Mobile | 12/12/2021 | 8:45:27 | UNKNOWN | UNKNOWN | 0 |
| 439 | 623-703-5146 | T-Mobile | 12/12/2021 | 9:00:27 | UNKNOWN | UNKNOWN | 0 |
| 440 | 623-703-5146 | T-Mobile | 12/12/2021 | 9:15:27 | UNKNOWN | UNKNOWN | 0 |
| 441 | 623-703-5146 | T-Mobile | 12/12/2021 | 9:30:27 | UNKNOWN | UNKNOWN | 0 |
| 442 | 623-703-5146 | T-Mobile | 12/12/2021 | 9:45:27 | UNKNOWN | UNKNOWN | 0 |
| 443 | 623-703-5146 | T-Mobile | 12/12/2021 | 10:00:27 | UNKNOWN | UNKNOWN | 0 |
| 444 | 623-703-5146 | T-Mobile | 12/12/2021 | 10:15:27 | UNKNOWN | UNKNOWN | 0 |
| 445 | 623-703-5146 | T-Mobile | 12/12/2021 | 10:30:27 | UNKNOWN | UNKNOWN | 0 |
| 446 | 623-703-5146 | T-Mobile | 12/12/2021 | 10:45:27 | UNKNOWN | UNKNOWN | 0 |
| 447 | 623-703-5146 | T-Mobile | 12/12/2021 | 11:00:27 | UNKNOWN | UNKNOWN | 0 |
| 448 | 623-703-5146 | T-Mobile | 12/12/2021 | 11:15:27 | UNKNOWN | UNKNOWN | 0 |
| 449 | 623-703-5146 | T-Mobile | 12/12/2021 | 11:30:27 | UNKNOWN | UNKNOWN | 0 |
| 450 | 623-703-5146 | T-Mobile | 12/12/2021 | 11:45:27 | UNKNOWN | UNKNOWN | 0 |
| 451 | 623-703-5146 | T-Mobile | 12/12/2021 | 12:00:27 | UNKNOWN | UNKNOWN | 0 |
| 452 | 623-703-5146 | T-Mobile | 12/12/2021 | 12:15:27 | UNKNOWN | UNKNOWN | 0 |
| 453 | 623-703-5146 | T-Mobile | 12/12/2021 | 12:30:27 | UNKNOWN | UNKNOWN | 0 |
| 454 | 623-703-5146 | T-Mobile | 12/12/2021 | 12:45:27 | UNKNOWN | UNKNOWN | 0 |
| 455 | 623-703-5146 | T-Mobile | 12/12/2021 | 13:00:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 456 | 623-703-5146 | T-Mobile | 12/12/2021 | 13:15:27 | UNKNOWN | UNKNOWN | 0 |
| 457 | 623-703-5146 | T-Mobile | 12/12/2021 | 13:30:27 | UNKNOWN | UNKNOWN | 0 |
| 458 | 623-703-5146 | T-Mobile | 12/12/2021 | 13:45:27 | UNKNOWN | UNKNOWN | 0 |
| 459 | 623-703-5146 | T-Mobile | 12/12/2021 | 14:00:27 | UNKNOWN | UNKNOWN | 0 |
| 460 | 623-703-5146 | T-Mobile | 12/12/2021 | 14:15:27 | UNKNOWN | UNKNOWN | 0 |
| 461 | 623-703-5146 | T-Mobile | 12/12/2021 | 14:30:27 | UNKNOWN | UNKNOWN | 0 |
| 462 | 623-703-5146 | T-Mobile | 12/12/2021 | 14:45:27 | UNKNOWN | UNKNOWN | 0 |
| 463 | 623-703-5146 | T-Mobile | 12/12/2021 | 15:00:27 | UNKNOWN | UNKNOWN | 0 |
| 464 | 623-703-5146 | T-Mobile | 12/12/2021 | 15:15:27 | UNKNOWN | UNKNOWN | 0 |
| 465 | 623-703-5146 | T-Mobile | 12/12/2021 | 15:30:27 | UNKNOWN | UNKNOWN | 0 |
| 466 | 623-703-5146 | T-Mobile | 12/12/2021 | 15:45:27 | UNKNOWN | UNKNOWN | 0 |
| 467 | 623-703-5146 | T-Mobile | 12/12/2021 | 16:00:27 | UNKNOWN | UNKNOWN | 0 |
| 468 | 623-703-5146 | T-Mobile | 12/12/2021 | 16:15:27 | UNKNOWN | UNKNOWN | 0 |
| 469 | 623-703-5146 | T-Mobile | 12/12/2021 | 16:30:27 | UNKNOWN | UNKNOWN | 0 |
| 470 | 623-703-5146 | T-Mobile | 12/12/2021 | 16:45:27 | UNKNOWN | UNKNOWN | 0 |
| 471 | 623-703-5146 | T-Mobile | 12/12/2021 | 17:00:27 | UNKNOWN | UNKNOWN | 0 |
| 472 | 623-703-5146 | T-Mobile | 12/12/2021 | 17:15:27 | UNKNOWN | UNKNOWN | 0 |
| 473 | 623-703-5146 | T-Mobile | 12/12/2021 | 17:30:27 | UNKNOWN | UNKNOWN | 0 |
| 474 | 623-703-5146 | T-Mobile | 12/12/2021 | 17:45:27 | UNKNOWN | UNKNOWN | 0 |
| 475 | 623-703-5146 | T-Mobile | 12/12/2021 | 18:00:27 | UNKNOWN | UNKNOWN | 0 |
| 476 | 623-703-5146 | T-Mobile | 12/12/2021 | 18:15:27 | UNKNOWN | UNKNOWN | 0 |
| 477 | 623-703-5146 | T-Mobile | 12/12/2021 | 18:30:27 | UNKNOWN | UNKNOWN | 0 |
| 478 | 623-703-5146 | T-Mobile | 12/12/2021 | 18:45:27 | UNKNOWN | UNKNOWN | 0 |
| 479 | 623-703-5146 | T-Mobile | 12/12/2021 | 19:00:27 | UNKNOWN | UNKNOWN | 0 |
| 480 | 623-703-5146 | T-Mobile | 12/12/2021 | 19:15:27 | UNKNOWN | UNKNOWN | 0 |
| 481 | 623-703-5146 | T-Mobile | 12/12/2021 | 19:30:27 | UNKNOWN | UNKNOWN | 0 |
| 482 | 623-703-5146 | T-Mobile | 12/12/2021 | 19:45:27 | UNKNOWN | UNKNOWN | 0 |
| 483 | 623-703-5146 | T-Mobile | 12/12/2021 | 20:00:27 | UNKNOWN | UNKNOWN | 0 |
| 484 | 623-703-5146 | T-Mobile | 12/12/2021 | 20:15:27 | UNKNOWN | UNKNOWN | 0 |
| 485 | 623-703-5146 | T-Mobile | 12/12/2021 | 20:30:27 | UNKNOWN | UNKNOWN | 0 |
| 486 | 623-703-5146 | T-Mobile | 12/12/2021 | 20:45:27 | UNKNOWN | UNKNOWN | 0 |
| 487 | 623-703-5146 | T-Mobile | 12/12/2021 | 21:00:27 | UNKNOWN | UNKNOWN | 0 |
| 488 | 623-703-5146 | T-Mobile | 12/12/2021 | 21:15:27 | UNKNOWN | UNKNOWN | 0 |
| 489 | 623-703-5146 | T-Mobile | 12/12/2021 | 21:30:27 | UNKNOWN | UNKNOWN | 0 |
| 490 | 623-703-5146 | T-Mobile | 12/12/2021 | 21:45:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 491 | 623-703-5146 | T-Mobile | 12/12/2021 | 22:00:27 | UNKNOWN | UNKNOWN | 0 |
| 492 | 623-703-5146 | T-Mobile | 12/12/2021 | 22:15:27 | UNKNOWN | UNKNOWN | 0 |
| 493 | 623-703-5146 | T-Mobile | 12/12/2021 | 22:30:27 | UNKNOWN | UNKNOWN | 0 |
| 494 | 623-703-5146 | T-Mobile | 12/12/2021 | 22:45:27 | UNKNOWN | UNKNOWN | 0 |
| 495 | 623-703-5146 | T-Mobile | 12/12/2021 | 23:00:27 | UNKNOWN | UNKNOWN | 0 |
| 496 | 623-703-5146 | T-Mobile | 12/12/2021 | 23:15:27 | UNKNOWN | UNKNOWN | 0 |
| 497 | 623-703-5146 | T-Mobile | 12/12/2021 | 23:30:27 | UNKNOWN | UNKNOWN | 0 |
| 498 | 623-703-5146 | T-Mobile | 12/12/2021 | 23:45:27 | UNKNOWN | UNKNOWN | 0 |
| 499 | 623-703-5146 | T-Mobile | 12/13/2021 | 0:00:27 | UNKNOWN | UNKNOWN | 0 |
| 500 | 623-703-5146 | T-Mobile | 12/13/2021 | 0:15:27 | UNKNOWN | UNKNOWN | 0 |
| 501 | 623-703-5146 | T-Mobile | 12/13/2021 | 0:30:27 | UNKNOWN | UNKNOWN | 0 |
| 502 | 623-703-5146 | T-Mobile | 12/13/2021 | 0:45:27 | UNKNOWN | UNKNOWN | 0 |
| 503 | 623-703-5146 | T-Mobile | 12/13/2021 | 1:00:27 | UNKNOWN | UNKNOWN | 0 |
| 504 | 623-703-5146 | T-Mobile | 12/13/2021 | 1:15:27 | UNKNOWN | UNKNOWN | 0 |
| 505 | 623-703-5146 | T-Mobile | 12/13/2021 | 1:30:27 | UNKNOWN | UNKNOWN | 0 |
| 506 | 623-703-5146 | T-Mobile | 12/13/2021 | 1:45:27 | UNKNOWN | UNKNOWN | 0 |
| 507 | 623-703-5146 | T-Mobile | 12/13/2021 | 2:00:27 | UNKNOWN | UNKNOWN | 0 |
| 508 | 623-703-5146 | T-Mobile | 12/13/2021 | 2:15:31 | UNKNOWN | UNKNOWN | 0 |
| 509 | 623-703-5146 | T-Mobile | 12/13/2021 | 2:30:27 | UNKNOWN | UNKNOWN | 0 |
| 510 | 623-703-5146 | T-Mobile | 12/13/2021 | 2:45:27 | UNKNOWN | UNKNOWN | 0 |
| 511 | 623-703-5146 | T-Mobile | 12/13/2021 | 3:00:27 | UNKNOWN | UNKNOWN | 0 |
| 512 | 623-703-5146 | T-Mobile | 12/13/2021 | 3:15:27 | UNKNOWN | UNKNOWN | 0 |
| 513 | 623-703-5146 | T-Mobile | 12/13/2021 | 3:30:27 | UNKNOWN | UNKNOWN | 0 |
| 514 | 623-703-5146 | T-Mobile | 12/13/2021 | 3:45:27 | UNKNOWN | UNKNOWN | 0 |
| 515 | 623-703-5146 | T-Mobile | 12/13/2021 | 4:00:27 | UNKNOWN | UNKNOWN | 0 |
| 516 | 623-703-5146 | T-Mobile | 12/13/2021 | 4:15:27 | UNKNOWN | UNKNOWN | 0 |
| 517 | 623-703-5146 | T-Mobile | 12/13/2021 | 4:30:27 | UNKNOWN | UNKNOWN | 0 |
| 518 | 623-703-5146 | T-Mobile | 12/13/2021 | 4:45:27 | UNKNOWN | UNKNOWN | 0 |
| 519 | 623-703-5146 | T-Mobile | 12/13/2021 | 5:00:27 | UNKNOWN | UNKNOWN | 0 |
| 520 | 623-703-5146 | T-Mobile | 12/13/2021 | 5:15:27 | UNKNOWN | UNKNOWN | 0 |
| 521 | 623-703-5146 | T-Mobile | 12/13/2021 | 5:30:27 | UNKNOWN | UNKNOWN | 0 |
| 522 | 623-703-5146 | T-Mobile | 12/13/2021 | 5:45:27 | UNKNOWN | UNKNOWN | 0 |
| 523 | 623-703-5146 | T-Mobile | 12/13/2021 | 6:00:27 | UNKNOWN | UNKNOWN | 0 |
| 524 | 623-703-5146 | T-Mobile | 12/13/2021 | 6:15:27 | UNKNOWN | UNKNOWN | 0 |
| 525 | 623-703-5146 | T-Mobile | 12/13/2021 | 6:30:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 526 | 623-703-5146 | T-Mobile | 12/13/2021 | 6:45:27 | UNKNOWN | UNKNOWN | 0 |
| 527 | 623-703-5146 | T-Mobile | 12/13/2021 | 7:00:27 | UNKNOWN | UNKNOWN | 0 |
| 528 | 623-703-5146 | T-Mobile | 12/13/2021 | 7:15:27 | UNKNOWN | UNKNOWN | 0 |
| 529 | 623-703-5146 | T-Mobile | 12/13/2021 | 7:30:27 | UNKNOWN | UNKNOWN | 0 |
| 530 | 623-703-5146 | T-Mobile | 12/13/2021 | 7:45:27 | UNKNOWN | UNKNOWN | 0 |
| 531 | 623-703-5146 | T-Mobile | 12/13/2021 | 8:00:27 | UNKNOWN | UNKNOWN | 0 |
| 532 | 623-703-5146 | T-Mobile | 12/13/2021 | 8:15:27 | UNKNOWN | UNKNOWN | 0 |
| 533 | 623-703-5146 | T-Mobile | 12/13/2021 | 8:30:27 | UNKNOWN | UNKNOWN | 0 |
| 534 | 623-703-5146 | T-Mobile | 12/13/2021 | 8:45:27 | UNKNOWN | UNKNOWN | 0 |
| 535 | 623-703-5146 | T-Mobile | 12/13/2021 | 9:00:27 | UNKNOWN | UNKNOWN | 0 |
| 536 | 623-703-5146 | T-Mobile | 12/13/2021 | 9:15:27 | UNKNOWN | UNKNOWN | 0 |
| 537 | 623-703-5146 | T-Mobile | 12/13/2021 | 9:30:27 | UNKNOWN | UNKNOWN | 0 |
| 538 | 623-703-5146 | T-Mobile | 12/13/2021 | 9:45:27 | UNKNOWN | UNKNOWN | 0 |
| 539 | 623-703-5146 | T-Mobile | 12/13/2021 | 10:00:27 | UNKNOWN | UNKNOWN | 0 |
| 540 | 623-703-5146 | T-Mobile | 12/13/2021 | 10:15:27 | UNKNOWN | UNKNOWN | 0 |
| 541 | 623-703-5146 | T-Mobile | 12/13/2021 | 10:30:27 | UNKNOWN | UNKNOWN | 0 |
| 542 | 623-703-5146 | T-Mobile | 12/13/2021 | 10:45:27 | UNKNOWN | UNKNOWN | 0 |
| 543 | 623-703-5146 | T-Mobile | 12/13/2021 | 11:00:27 | UNKNOWN | UNKNOWN | 0 |
| 544 | 623-703-5146 | T-Mobile | 12/13/2021 | 11:15:27 | UNKNOWN | UNKNOWN | 0 |
| 545 | 623-703-5146 | T-Mobile | 12/13/2021 | 11:30:27 | UNKNOWN | UNKNOWN | 0 |
| 546 | 623-703-5146 | T-Mobile | 12/13/2021 | 11:45:27 | UNKNOWN | UNKNOWN | 0 |
| 547 | 623-703-5146 | T-Mobile | 12/13/2021 | 12:00:27 | UNKNOWN | UNKNOWN | 0 |
| 548 | 623-703-5146 | T-Mobile | 12/13/2021 | 12:15:27 | UNKNOWN | UNKNOWN | 0 |
| 549 | 623-703-5146 | T-Mobile | 12/13/2021 | 12:30:27 | UNKNOWN | UNKNOWN | 0 |
| 550 | 623-703-5146 | T-Mobile | 12/13/2021 | 12:45:27 | UNKNOWN | UNKNOWN | 0 |
| 551 | 623-703-5146 | T-Mobile | 12/13/2021 | 13:00:27 | UNKNOWN | UNKNOWN | 0 |
| 552 | 623-703-5146 | T-Mobile | 12/13/2021 | 13:15:27 | UNKNOWN | UNKNOWN | 0 |
| 553 | 623-703-5146 | T-Mobile | 12/13/2021 | 13:30:27 | UNKNOWN | UNKNOWN | 0 |
| 554 | 623-703-5146 | T-Mobile | 12/13/2021 | 13:45:27 | UNKNOWN | UNKNOWN | 0 |
| 555 | 623-703-5146 | T-Mobile | 12/13/2021 | 14:00:27 | UNKNOWN | UNKNOWN | 0 |
| 556 | 623-703-5146 | T-Mobile | 12/13/2021 | 14:15:27 | UNKNOWN | UNKNOWN | 0 |
| 557 | 623-703-5146 | T-Mobile | 12/13/2021 | 14:30:27 | UNKNOWN | UNKNOWN | 0 |
| 558 | 623-703-5146 | T-Mobile | 12/13/2021 | 14:45:27 | UNKNOWN | UNKNOWN | 0 |
| 559 | 623-703-5146 | T-Mobile | 12/13/2021 | 15:00:27 | UNKNOWN | UNKNOWN | 0 |
| 560 | 623-703-5146 | T-Mobile | 12/13/2021 | 15:15:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 561 | 623-703-5146 | T-Mobile | 12/13/2021 | 15:30:27 | UNKNOWN | UNKNOWN | 0 |
| 562 | 623-703-5146 | T-Mobile | 12/13/2021 | 15:45:27 | UNKNOWN | UNKNOWN | 0 |
| 563 | 623-703-5146 | T-Mobile | 12/13/2021 | 16:00:27 | UNKNOWN | UNKNOWN | 0 |
| 564 | 623-703-5146 | T-Mobile | 12/13/2021 | 16:15:27 | UNKNOWN | UNKNOWN | 0 |
| 565 | 623-703-5146 | T-Mobile | 12/13/2021 | 16:30:27 | UNKNOWN | UNKNOWN | 0 |
| 566 | 623-703-5146 | T-Mobile | 12/13/2021 | 16:45:27 | UNKNOWN | UNKNOWN | 0 |
| 567 | 623-703-5146 | T-Mobile | 12/13/2021 | 17:00:27 | UNKNOWN | UNKNOWN | 0 |
| 568 | 623-703-5146 | T-Mobile | 12/13/2021 | 17:15:27 | UNKNOWN | UNKNOWN | 0 |
| 569 | 623-703-5146 | T-Mobile | 12/13/2021 | 17:30:27 | UNKNOWN | UNKNOWN | 0 |
| 570 | 623-703-5146 | T-Mobile | 12/13/2021 | 17:45:27 | UNKNOWN | UNKNOWN | 0 |
| 571 | 623-703-5146 | T-Mobile | 12/13/2021 | 18:00:27 | UNKNOWN | UNKNOWN | 0 |
| 572 | 623-703-5146 | T-Mobile | 12/13/2021 | 18:15:27 | UNKNOWN | UNKNOWN | 0 |
| 573 | 623-703-5146 | T-Mobile | 12/13/2021 | 18:30:27 | UNKNOWN | UNKNOWN | 0 |
| 574 | 623-703-5146 | T-Mobile | 12/13/2021 | 18:45:27 | UNKNOWN | UNKNOWN | 0 |
| 575 | 623-703-5146 | T-Mobile | 12/13/2021 | 19:00:27 | UNKNOWN | UNKNOWN | 0 |
| 576 | 623-703-5146 | T-Mobile | 12/13/2021 | 19:15:27 | UNKNOWN | UNKNOWN | 0 |
| 577 | 623-703-5146 | T-Mobile | 12/13/2021 | 19:30:27 | UNKNOWN | UNKNOWN | 0 |
| 578 | 623-703-5146 | T-Mobile | 12/13/2021 | 19:45:27 | UNKNOWN | UNKNOWN | 0 |
| 579 | 623-703-5146 | T-Mobile | 12/13/2021 | 20:00:27 | UNKNOWN | UNKNOWN | 0 |
| 580 | 623-703-5146 | T-Mobile | 12/13/2021 | 20:15:27 | UNKNOWN | UNKNOWN | 0 |
| 581 | 623-703-5146 | T-Mobile | 12/13/2021 | 20:30:27 | UNKNOWN | UNKNOWN | 0 |
| 582 | 623-703-5146 | T-Mobile | 12/13/2021 | 20:45:27 | UNKNOWN | UNKNOWN | 0 |
| 583 | 623-703-5146 | T-Mobile | 12/13/2021 | 21:00:27 | UNKNOWN | UNKNOWN | 0 |
| 584 | 623-703-5146 | T-Mobile | 12/13/2021 | 21:15:27 | UNKNOWN | UNKNOWN | 0 |
| 585 | 623-703-5146 | T-Mobile | 12/13/2021 | 21:30:27 | UNKNOWN | UNKNOWN | 0 |
| 586 | 623-703-5146 | T-Mobile | 12/13/2021 | 21:45:27 | UNKNOWN | UNKNOWN | 0 |
| 587 | 623-703-5146 | T-Mobile | 12/13/2021 | 22:00:27 | UNKNOWN | UNKNOWN | 0 |
| 588 | 623-703-5146 | T-Mobile | 12/13/2021 | 22:15:27 | UNKNOWN | UNKNOWN | 0 |
| 589 | 623-703-5146 | T-Mobile | 12/13/2021 | 22:30:27 | UNKNOWN | UNKNOWN | 0 |
| 590 | 623-703-5146 | T-Mobile | 12/13/2021 | 22:45:27 | UNKNOWN | UNKNOWN | 0 |
| 591 | 623-703-5146 | T-Mobile | 12/13/2021 | 23:00:27 | UNKNOWN | UNKNOWN | 0 |
| 592 | 623-703-5146 | T-Mobile | 12/13/2021 | 23:15:27 | UNKNOWN | UNKNOWN | 0 |
| 593 | 623-703-5146 | T-Mobile | 12/13/2021 | 23:30:27 | UNKNOWN | UNKNOWN | 0 |
| 594 | 623-703-5146 | T-Mobile | 12/13/2021 | 23:45:27 | UNKNOWN | UNKNOWN | 0 |
| 595 | 623-703-5146 | T-Mobile | 12/14/2021 | 0:00:27 | UNKNOWN | UNKNOWN | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 596 | 623-703-5146 | T-Mobile | 12/14/2021 | 0:15:27 | UNKNOWN | UNKNOWN | 0 |
| 597 | 623-703-5146 | T-Mobile | 12/14/2021 | 0:30:27 | UNKNOWN | UNKNOWN | 0 |
| 598 | 623-703-5146 | T-Mobile | 12/14/2021 | 0:45:27 | UNKNOWN | UNKNOWN | 0 |
| 599 | 623-703-5146 | T-Mobile | 12/14/2021 | 1:00:27 | UNKNOWN | UNKNOWN | 0 |
| 600 | 623-703-5146 | T-Mobile | 12/14/2021 | 1:15:27 | UNKNOWN | UNKNOWN | 0 |
| 601 | 623-703-5146 | T-Mobile | 12/14/2021 | 1:30:27 | UNKNOWN | UNKNOWN | 0 |
| 602 | 623-703-5146 | T-Mobile | 12/14/2021 | 1:45:27 | UNKNOWN | UNKNOWN | 0 |
| 603 | 623-703-5146 | T-Mobile | 12/14/2021 | 2:00:27 | UNKNOWN | UNKNOWN | 0 |
| 604 | 623-703-5146 | T-Mobile | 12/14/2021 | 2:15:27 | UNKNOWN | UNKNOWN | 0 |
| 605 | 623-703-5146 | T-Mobile | 12/14/2021 | 2:30:27 | UNKNOWN | UNKNOWN | 0 |
| 606 | 623-703-5146 | T-Mobile | 12/14/2021 | 2:45:27 | UNKNOWN | UNKNOWN | 0 |
| 607 | 623-703-5146 | T-Mobile | 12/14/2021 | 3:00:27 | UNKNOWN | UNKNOWN | 0 |
| 608 | 623-703-5146 | T-Mobile | 12/14/2021 | 3:15:27 | UNKNOWN | UNKNOWN | 0 |
| 609 | 623-703-5146 | T-Mobile | 12/14/2021 | 3:30:27 | UNKNOWN | UNKNOWN | 0 |
| 610 | 623-703-5146 | T-Mobile | 12/14/2021 | 3:45:27 | UNKNOWN | UNKNOWN | 0 |
| 611 | 623-703-5146 | T-Mobile | 12/14/2021 | 4:00:27 | UNKNOWN | UNKNOWN | 0 |
| 612 | 623-703-5146 | T-Mobile | 12/14/2021 | 4:15:27 | UNKNOWN | UNKNOWN | 0 |
| 613 | 623-703-5146 | T-Mobile | 12/14/2021 | 4:30:27 | UNKNOWN | UNKNOWN | 0 |
| 614 | 623-703-5146 | T-Mobile | 12/14/2021 | 4:45:27 | UNKNOWN | UNKNOWN | 0 |
| 615 | 623-703-5146 | T-Mobile | 12/14/2021 | 5:00:27 | UNKNOWN | UNKNOWN | 0 |
| 616 | 623-703-5146 | T-Mobile | 12/14/2021 | 5:15:27 | UNKNOWN | UNKNOWN | 0 |
| 617 | 623-703-5146 | T-Mobile | 12/14/2021 | 5:30:27 | UNKNOWN | UNKNOWN | 0 |
| 618 | 623-703-5146 | T-Mobile | 12/14/2021 | 5:45:27 | UNKNOWN | UNKNOWN | 0 |
| 619 | 623-703-5146 | T-Mobile | 12/14/2021 | 6:00:27 | UNKNOWN | UNKNOWN | 0 |
| 620 | 623-703-5146 | T-Mobile | 12/14/2021 | 6:15:27 | UNKNOWN | UNKNOWN | 0 |
| 621 | 623-703-5146 | T-Mobile | 12/14/2021 | 6:30:27 | UNKNOWN | UNKNOWN | 0 |
| 622 | 623-703-5146 | T-Mobile | 12/14/2021 | 6:45:27 | UNKNOWN | UNKNOWN | 0 |
| 623 | 623-703-5146 | T-Mobile | 12/14/2021 | 7:00:27 | UNKNOWN | UNKNOWN | 0 |
| 624 | 623-703-5146 | T-Mobile | 12/14/2021 | 7:15:27 | UNKNOWN | UNKNOWN | 0 |
| 625 | 623-703-5146 | T-Mobile | 12/14/2021 | 7:30:27 | UNKNOWN | UNKNOWN | 0 |
| 626 | 623-703-5146 | T-Mobile | 12/14/2021 | 7:45:27 | UNKNOWN | UNKNOWN | 0 |
| 627 | 623-703-5146 | T-Mobile | 12/14/2021 | 8:00:27 | UNKNOWN | UNKNOWN | 0 |

From: +13184535387 Jessica (owner)
To: +16025960367 Mohnny

Hey thank you! I am headed home. I'm gonna stop at my bank on the way and deposit it to send.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16025960367 Mohnny | | | |

**Status:** Sent

11/17/2021 11:16:16 AM(UTC-6)

Source Extraction:
Advanced Logical
Source Info:
Jessica's iPhone/mobile/Library/SMS/sms.db : 0x3ED9BA0 (Table: message, chat, handle; Size: 89862144 bytes)

From: +16025960367 Mohnny
To: +13184535387 Jessica (owner)

Ok, so you're good?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +13184535387 Jessica | | 11/17/2021 5:36:37 PM(UTC-6) | |

**Status:** Read

11/17/2021 11:44:39 AM(UTC-6)

Source Extraction:
Advanced Logical
Source Info:
Jessica's iPhone/mobile/Library/SMS/sms.db : 0x3EDBBED (Table: message, handle, chat; Size: 89862144 bytes)

From: +13184535387 Jessica (owner)
To: +16025960367 Mohnny

Bbbrrrruuuhhh I totally forgot about you. I seen your request, and to be honest my boy toy had me distracted!! I have that money still sitting in the folder I made for the birthday cards, but I have $80 on cash app I'll send. Do you have Venmo?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16025960367 Mohnny | | | |

**Status:** Sent

11/24/2021 12:45:08 AM(UTC-6)

Source Extraction:
Advanced Logical
Source Info:
Jessica's iPhone/mobile/Library/SMS/sms.db : 0x3FA040B (Table: message, chat, handle; Size: 89862144 bytes)

EXHIBIT

218

From: +16025960367 Mohnny
To: +13184535387 Jessica (owner)

Yes

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +13184535387 Jessica | | 11/24/20 21 1:16:27 AM(UTC -6) | |

**Status:** Read

11/24/2021 12:49:16 AM(UTC-6)

Source Extraction:
Advanced Logical
Source Info:
Jessica's iPhone/mobile/Library/SMS/sms.db : 0x3FA1CF6 (Table: message, handle, chat; Size: 89862144 bytes)

From: +16025960367 Mohnny
To: +13184535387 Jessica (owner)

@kevinpnovack

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +13184535387 Jessica | | 11/24/20 21 1:16:27 AM(UTC -6) | |

**Status:** Read

11/24/2021 12:49:52 AM(UTC-6)

Source Extraction:
Advanced Logical
Source Info:
Jessica's iPhone/mobile/Library/SMS/sms.db : 0x3FA1B30 (Table: message, handle, chat; Size: 89862144 bytes)

From: +13184535387 Jessica (owner)
To: +16025960367 Mohnny

You get that?

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16025960367 Mohnny | | | |

**Status:** Sent

11/24/2021 1:20:28 AM(UTC-6)

Source Extraction:
Advanced Logical
Source Info:
Jessica's iPhone/mobile/Library/SMS/sms.db : 0x3FA195E (Table: message, chat, handle; Size: 89862144 bytes)

From: +16025960367 Mohnny
To: +13184535387 Jessica (owner)

Yes, thank you.

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +13184535387 Jessica | | 11/24/2021 1:22:10 AM(UTC-6) | |

**Status:** Read

11/24/2021 1:21:15 AM(UTC-6)

Source Extraction:
Advanced Logical
Source Info:
Jessica's iPhone/mobile/Library/SMS/sms.db : 0x3FA1554 (Table: message, handle, chat; Size: 89862144 bytes)



EXHIBIT
219